# APPENDIX "A"

**CHARMAINE TAVARES**
Mayor



**BENJAMIN M. ACOB**
Prosecuting Attorney

**PETER A. HANANO**
First Deputy Prosecuting Attorney

## DEPARTMENT OF THE PROSECUTING ATTORNEY
### COUNTY OF MAUI
150 S. HIGH STREET
WAILUKU, MAUI, HAWAII 96793
PHONE (808) 270-7777 • FAX (808) 270-7927

October 8, 2007

Mark Barrett, Esq.
P.O. Box 896
Norman, Oklahoma 73070

> Re:   Taryn Christian v. Richard Bissen, Director of
>       Department of Public Safety
>       **USDC - Civ. No. 04-00743 DAE-LEK**

Dear Mr. Barrett:

Pursuant to Judge Kobayashi's Initial Discovery Order filed on September 21, 2007, I am providing you a list of all discovery materials currently within the possession of the Department of the Prosecuting Attorney and the Maui Police Department as follows:

> 1.    See attached Exhibit "A", which describes evidence and/or discovery materials within the possession of the *Department of the Prosecuting Attorney*;

> 2.    See attached Exhibit "B", which describes evidence and/or discovery materials within the possession of the *Maui Police Department*;

Finally, both the Department of the Prosecuting Attorney and the Maui Police Department are in possession of the police reports that were previously provided to Petitioner prior to trial.

Should you have any questions or concerns, please contact me at (808) 270-7777.

Very truly yours,

PETER A. HANANO
First Deputy Prosecuting Attorney

# EXHIBIT "A"

**CHARMAINE TAVARES**
Mayor



**BENJAMIN M. ACOB**
Prosecuting Attorney

**PETER A. HANANO**
First Deputy Prosecuting Attorney

### DEPARTMENT OF THE PROSECUTING ATTORNEY
COUNTY OF MAUI
150 SOUTH HIGH STREET
WAILUKU, MAUI, HAWAII 96793
PHONE (808) 270-7777 • FAX (808) 270-7927

10/5/07

TO:                     PETER HANANO, FIRST DEPUTY PROSECUTING ATTORNEY

FROM:              MARGO E.R. EVANS, INVESTIGATOR V

RE:                    TARYN CHRISTIAN CIVIL NO. 04-00743

RE:                    COPIES OF EVIDENCE AT THE PROSECUTOR'S OFFICE VAULT
                           MURDER 2 CASE RPT# 95-39250

**COPIES OF PHOTOS**: 199 (contains some duplicate sets) and 25 POLAROID total:(224 photos)

### COPIES OF <u>AUDIO CASSETTE</u> TAPES FROM THE MAUI POLICE DEPARTMENT:

2 copies of Lisa Kimmey and Taryn Christian telephone conversation
1 copy of 911 calls
1 copy of just the first 911 call
1 copy of Donna Piatkowski
1 copy of Jennifer and Joan German
1 copy of Betty Teruya
2 copies of Det. Hervina Santos and James H. Burkhart interview

### COPIES OF <u>VIDEO TAPES</u> FROM MAUI POLICE DEPARTMENT:

3 copies of Det. Tony Funes and James H. Burkhart interview
2 copies of Gas Express (Outside)
1 copies of Gas Express (Office)
2 copies of the Crime Scene at 15 Kulanihakoi St., Kihei, Hi.
2 copies of MCCC Inmates (Todd Nishihara, Paul Richardson, David Auld)
1 copy of hidden camera at the wake service at Saint Theresa
1 copy of TV news clip: Taryn Christian comments on his Murder Trial (Aired 2/24/97 KHNL 6pm running time 2:27)
1 copy of Autopsy of Vilmar Cabaccang

State's exhibit #38 Enlarged photo of cracked windshield
52 Original Hand written samples from Taryn Christian and Honolulu Police Department report

P-2

**COPIES VIDEO & AUDIO TAPES FROM THE U.S. POSTAL INSPECTION SERVICE FORENSIC & TECHNICAL DIVISION BY: JAMES P. FOYE 6/5/96**

1 copy audio tape: Q2 PT-1 AE 6816-96 director's copy
1 copy audio tape: Q2 PT-1 AE 6816-96 Pros. copy
1 copy audio tape: Q2 PT-3 AE 6816-96 Pros. copy
1 copy audio tape: Q2 PT-4 AE 6816-96 Pros. copy

1 copy video tape: Q2 segment-1 AE 6816- 96
1 copy video tape: Q2 segment-1 AE 6816-96
1 copy video tape: Q2 segment-3 AE 6816-96
1 copy video tape: Q2 segment-# (not stated) AE 6816-96

Submitted by:
*Marga E. R. Evans*

# EXHIBIT "B"

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

**REPORT NO.**

| TYPE OF PROPERTY | | |
|---|---|---|

**PRISONER PROPERTY RECEIPT**   FORM 137

NAME OF PRISONER — LAST NAME — FIRST — MIDDLE    OFFICER CONDUCTING SEARCH

**95-39250**
DISTRICT REPORT NO.

PRISONER SIGNATURE    DATE PROPERTY TAKEN - TIME    WITNESS TO SEARCH

**PROPERTY RECEIPT**   (2)    OFFICER RECEIVING PROPERTY

NAME OF OWNER (IF KNOWN) — LAST NAME — FIRST — MIDDLE    ADDRESS    DATE PROPERTY REC. - TIME

X **EVIDENCE RECORD**

| CLASSIFICATION | DATE OCCURRED | RECOVERED BY | NAME |
|---|---|---|---|
| MURDER II | 07, 14 95 | T. GAPERO | |

COMPLAINANT — LAST NAME — FIRST — MIDDLE    ADDRESS    **DATE RECOVERED** 01 , 17, 97   **TIME** 4021

(VICTIM) CABACCANG, Vilmar    NA

NAME OF OWNER — LAST NAME — FIRST — MIDDLE    ADDRESS

LOCATION/PERSON RECOVERED FROM LAST NAME: FROM. SERENA SEIDELL FIRST AT MIDDLE CLINICAL LABORATIES - KONA

WITNESS TO RECOVERY — LAST NAME — FIRST — MIDDLE    ADDRESS

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
**The item below was recovered during the investigation of this case.**

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | Blood | blood-like substance contained within a | | | |
| | | | glass tube (Purple top) | | | |
| | | | Liquid blood dried onto two (2) sterile | | | |
| | | | cotton swatches. JF | | | |
| | | | Further contained within foam lined | | | |
| | | | white cardboard box marked 95-39250, TKG | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | _(signature)_ 6035W | 1, 17, 97 | 12,30 |
| 1 | _(signature)_ 6035W | _(signature)_ E6634 | 02, 24, 97 | 0727 |
| 1 | _(signature)_ E6634 | _(signature)_ M. Rogers | 02, 24, 97 | 08,50 |
| 1 | _(signature)_ 6035 | M. Rogers | 2, 25, 97 | 0815 |
| 1 | M. Rogers | _(signature)_ 6035 | 03, 22, 99 | 10, 15 |

REPORT WRITTEN BY
Timothy K. GAPERO, E6634   **DATE** 01, 08, 97   **TIME** 1008   SUPERVISOR APPROVAL   DATE   TIME

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.   THE ABOVE DESCRIBED PROPERTY.

SIGNATURE    ADDRESS    STREET    CITY/TOWN    STATE    DATE    TIME

**FINAL DISPOSITION OF PROPERTY**    DATE    TIME

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

FORM 137

REPORT NO. **95-39250**

| | PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | | |
|---|---|---|---|---|---|---|---|
| T Y P E | NAME OF PRISONER   LAST NAME   FIRST   MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. | |
| | PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | | |
| O F | PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | | DATE PROPERTY REC. · TIME | |
| | NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE | | | ADDRESS | | | |
| P R O P E R T Y | EVIDENCE RECORD  ATT. MURDER  07 14 55 | | | RECD. DET. T. GAPERO  07 17 95  TIME 15,30 | | | |
| | CABACCANG, Vilmar (Victim)   FIRST   MIDDLE | | | ADDRESS 56 Hakoi Pl., Kihei, HI. | | | |
| X | Maui Memorial Hospital Morgue/from victim's head | | | | | | |
| | MIYAMOTO, Ron (MPD C.I.D.)   FIRST   MIDDLE | | | ADDRESS C/O 55 Mahalani St., Wailuku, HI. | | | |

THE BELOW LISTED ITEM(S) were recovered as evidence during the investigation of this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | | HAIR :  ITEM #14 | Hair strands (in excess of twenty-five strands) removed from victim's head and is to be use for comparison purposes. | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| . | . | . | . | | | |
| | | | NOTE: Hairs sealed within white envelope marked 95-39250 and TKG.   To avoid confusion item numbered Item #14 for examination purposes. | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | | DATE | TIME |
|---|---|---|---|---|---|
| 14 | Timothy K. GAPERO, E6634 | R852 331 014 | | 08 11 95 | 1635 |
| 14 | R852 331 014 | Meyt Harabe   833650 | | 10 3 95 | 11 00 |
| 14 | Meyt Harabe | P | | 02 20 97 | 13 55 |
| 14 | P   6835 | M. Rogers | | 2 21 97 | 0800 |
| 14 | M. Rogers | P   6005 | | 03 22 99 | 10 15 |

| TIMOTHY K. GAPERO, E6634 | 07 28 95 | 2255 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | | ADDRESS   STREET   CITY/TOWN   STATE | DATE | TIME |
|---|---|---|---|---|
| FINAL DISPOSITION OF PROPERTY | | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

| | | |
|---|---|---|
| | **PRISONER PROPERTY RECEIPT** DATE ARRESTED CHARGE | FORM 137 **REPORT NO.** **95-39250** |

**T Y P E   O F   P R O P E R T Y**

NAME OF PRISONER   LAST NAME   FIRST   MIDDLE   OFFICER CONDUCTING SEARCH   DISTRICT REPORT NO.

PRISONER SIGNATURE   DATE PROPERTY TAKEN · TIME   WITNESS TO SEARCH

**PROPERTY RECEIPT**   OFFICER RECEIVING PROPERTY   DATE PROPERTY REC. · TIME

NAME OF OWNER (IF KNOWN) LAST NAME   FIRST   MIDDLE   ADDRESS

**EVIDENCE RECORD**   CLASSIFICATION **ATT. MURDER**   DATE OCCURED **07 14 95**   RECOVERED BY NAME **DET. T. GAPERO**   DATE RECOVERED **07 24 95**   TIME **0820**

COMPLAINANT LAST NAME   FIRST   MIDDLE   ADDRESS
**CABACCANG, Vilmar (victim)**   **#6 Hakoi Pl., Kihei, HI.**

LOCATION/PERSON RECOVERED FROM LAST NAME   FIRST   MIDDLE   ADDRESS
**Maui Police Dept.-C.I.D. office/from head of James Hina BURKHART**

WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE   ADDRESS
**NA**

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
**The below listed item(s) were recovered as evidence during the investigation of this case.**

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | | HAIR   ITEM #15 | Hair strands (in excess of twenty-five strands) removed from the head of James Hina BURKHART and is to be used for comparison purposes. | | | |
| | | | | | | |
| | | | NOTE: Hairs sealed within white envelope marked 95-39250 and TKG.  To avoid confusion item numbered Item #15 for examination purposes | | | |

| ITEM NO. | RECEIVED FROM SIGNATURE | CHAIN OF CUSTODY / PROPERTY TRANSFER   RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 15 | Timothy K. GAPERO, E6634 | R. 852 331 014 | 08 11 95 | 1635 |
| 15 | R 852 331 014 | Neys Tanaka 833450 | 10 3 95 | 11 00 |
| 15 | Neys Tanaka | p 6 | 02 20 97 | 13 55 |
| 15 | p 6 6835 | M. Rogers | 2 21 97 | 0800 |
| 15 | M. Rogers | p 6 6835 | 03 22 99 | 10 15 |

REPORT WRITTEN **TIMOTHY K. GAPERO, E6634**   DATE **07 28 95**   TIME **2325**   SUPERVISOR APPROVAL   DATE   TIME

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.   THE ABOVE DESCRIBED PROPERTY.

SIGNATURE   ADDRESS   STREET   CITY/TOWN   STATE   DATE   TIME

**FINAL DISPOSITION OF PROPERTY**   DATE   TIME

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

FORM 137

**95-39250**

| | | |
|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED   CHARGE | |
| NAME OF PRISONER   LAST NAME   FIRST   MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | DATE PROPERTY TAKEN - TIME   WITNESS TO SEARCH | |

**TYPE OF PROPERTY**

| | | |
|---|---|---|
| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | DATE PROPERTY REC. - TIME |
| NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE | ADDRESS | |

| EVIDENCE RECORD | CLASSIFICATION **ATT. MURDER** | DATE OCCURED **07,14,95** | RECOVERED BY   NAME **DET. B. KAYA** | DATE RECOVERED   TIME **07,24,95 17,30** |
|---|---|---|---|---|
| COMPLAINANT | LAST NAME **CABACCANG** | FIRST **Vilmar** | ADDRESS | |
| NAME OF OWNER | LAST NAME **BRAWITH** | FIRST **Garrett** MIDDLE **D.** | ADDRESS **15 Kulanihakoi St., Unit No. 20-D** | |
| LOCATION/PERSON RECOVERED FROM LAST NAME **Interrogation room of C.I.D.** | FIRST | MIDDLE | ADDRESS **C/O MAUI POLICE DEPT.** | |
| WITNESS TO RECOVERY | LAST NAME **DNA** | FIRST   MIDDLE | ADDRESS | |

XXX

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY   **The below mentioned items were recovered as evidence in this case.**

| IT. NO | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 30 | Hair samples | Light brown in color. | **DNA** | | |
| | | | These hair samples belong to one | | | |
| | | | Garrett D. BRAWITH and were pro- | | | |
| | | | vided by him voluntarily. | | | |

### CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | DET. Brian M. KAYA   E7446 | R 852 331 097 | | |
| / | R 852 331 097 | Tanaka   833650 | 02,28,96 | 13,15 |
| / | Tanaka | | 02,20,97 | 13,55 |
| / | 6035 | M. Rogers | 2,21,97 | 08,00 |
| / | M. Rogers | 6035 | 03,22,99 | 10,15 |

| | | | | |
|---|---|---|---|---|
| DET. Brian M. KAYA   E7446 | 07,25,95 08,30 | SUPERVISOR APPROVAL | DATE | TIME |

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS   STREET   CITY/TOWN   STATE | DATE | TIME |
|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO. **95-3925Ø**

| TYPE OF PROPERTY | | | | | | |
|---|---|---|---|---|---|---|
| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | | |
| NAME OF PRISONER    LAST NAME | FIRST | MIDDLE | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | |
| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | | | DATE PROPERTY REC. - TIME |
| NAME OF OWNER (IF KNOWN)    LAST NAME | FIRST | MIDDLE | | ADDRESS | | |

| EVIDENCE RECORD | CLASSIFICATION ATT. MURDER | DATE SECURED 07 14 95 | RECOVERED BY NAME OFC. G. BENITO | | DATE RECOVERED 07 14 95 | TIME 0615 |
|---|---|---|---|---|---|---|
| COMPLAINANT    LAST NAME CABACCANG, Vilmar | FIRST | MIDDLE | ADDRESS #6 Hakoi Pl., Kihei, HI. | | | |
| NAME OF OWNER    FIRST SEIDEL, Serena | FIRST | MIDDLE | ADDRESS #6 Hakoi Pl., Kihei, HI. | | | |
| LOCATION/PERSON RECOVERED FROM LAST NAME SEIDEL, Serena | FIRST | MIDDLE | ADDRESS #6 Kahoi Pl., Kihei, HI. | | | |
| WITNESS TO RECOVERY    LAST NAME NA | FIRST | MIDDLE | ADDRESS | | | |

**BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY**
The below listed item(s) were recovered as evidence during the investigation of this case.  Item was worn by victim's girlfriend, SEIDEL, who struggled with the responsible.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 5 | 1 | BIKINI TOP | "Contempo Casual" black bikini tank top. medium. May contain blood-like stains. | | | |
| | | | | | | |
| | | | NOTE:    Shorts originally marked as item #1 on original evidence record as recovered from SEIDEL by Ofc. BENITO. To avoid confusion item marked at item #5 for examination purposes. | | | |

| CHAIN OF CUSTODY / PROPERTY TRANSFER | | | | |
|---|---|---|---|---|
| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
| 5 | TIMOTHY R. GAPERO - E6634 | R. 852 231 014 | 07 11 95 | 16.40 |
| 5 | R. 852 331 014 | 603510 | 10 3 95 | 11.00 |
| 5 | | 833650 | 2 15 96 | 15.30 |
| 5 | | | 02 20 97 | 13.55 |
| 5 | 6835 | M. Rogers | 2 21 97 | 0800 |
| 5 | M. Rogers | 6835 | 03 22 99 | 10.15 |

TIMOTHY R. GAPERO, E6634    DATE 07 28 95    TIME 21:30    SUPERVISOR APPROVAL    DATE

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.    THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|
| FINAL DISPOSITION OF PROPERTY | | | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

REPORT NO.
95-39250

FORM 137

**PRISONER PROPERTY RECEIPT**

**PROPERTY RECEIPT**

| EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 07,14,95 | RECOVERED BY NAME T. GAPERO | DATE RECOVERED 08,17,95 TIME 2240 |
|---|---|---|---|---|

COMPLAINANT: CABACCANG, Vilmar (Victim) — ADDRESS #6 Hakoi Pl., Kihei, HI.

NAME OF OWNER: CHRISTIAN, Taryn — ADDRESS 158 Mano Dr., Kula, HI.

LOCATION/PERSON RECOVERED FROM: MPD-MOTORPOOL/from within vehicle MVW-174

WITNESS TO RECOVERY: KAHOOHANOHANO, Michael Det. (MPD-C.I.D.) C/o 55 Mahalani St., Wailuku, HI.

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY: The below listed item was recovered as the result of a search warrant execution on vehicle MVW-174. Items listed on Exhibit "A".

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 3 | 1 | PANTS: (#20)² #18 | Black Jeans, Quick Silver, appears to contain stains on the right and left thigh areas that appear to be or suspected as being blood stains. | | | |
| | | | Placed within brown package marked TKG, 95-39250 | | | |
| | | | | | | |
| | | | Refer to separate evidence record for items nos. #1, #2, #4. | | | |
| | | | #18 ²⁴ DESIGNATED ITEM #20 FOR ANALYSIS/EXAMINATION | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 3 | Timothy K. Gapero, E6634 | R852 331 014 | 08,21,95 | 0910 |
| 3 | R852 331 014 | Vuuvimuyu 6050 | 10,3,95 | 11,00 |
| 3(#18) | Vuuwvmuyu | Siegel Sanch 833650 | 2,15,96 | 15,3 |
| 3(#9) | Siegel Sanch | | 02,20,97 | 13,55 |
| 3(#18) | 6535 | Mr. Rogens | 2,21,97 | 08,00 |
| 3 #18 | Mr. Rogens | 605 | 03,22,99 | 10,15 |

REPORT WRITTEN BY: Timothy K. Gapero, E6634    DATE 08,21,95    TIME 0830    SUPERVISOR APPROVAL

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.    THE ABOVE DESCRIBED PROPERTY.

SIGNATURE    ADDRESS    STREET    CITY/TOWN    STATE    DATE    TIME

**FINAL DISPOSITION OF PROPERTY**

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

| | | | | |
|---|---|---|---|---|
| FORM 137 | | | REPORT NO. | |
| | | | 95-39250 | |

**PRISONER PROPERTY RECEIPT** — DATE ARRESTED — CHARGE

NAME OF PRISONER   LAST NAME   FIRST   MIDDLE   OFFICER CONDUCTING SEARCH   DISTRICT REPORT NO.

PRISONER SIGNATURE

DATE PROPERTY TAKEN - TIME   WITNESS TO SEARCH

**PROPERTY RECEIPT**   OFFICER RECEIVING PROPERTY

NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE   ADDRESS   DATE PROPERTY REC. - TIME

**EVIDENCE RECORD**   ATT. MURDER   DATE OCCURED 07 14 95   RECOVERED BY DET. T. GAPERO   07 DATE RECOVERED 14 95 TIME 0100

COMPLAINANT   LAST NAME   FIRST   MIDDLE   ADDRESS
CABACCANG, Vilmar   #6 Hakoi Pl., Kihei, HI.

NAME OF OWNER   LAST NAME   FIRST   MIDDLE   ADDRESS

X   LOCATION WHERE RECOVERED   Maui Police Dept. Motorpool/from vehicle "VP-V" parked within middle work area.

WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE   ADDRESS
KUMITAKE, Wayland (I.D. Technician)   C/o 55 Mahalani St., Wailuku, HI.

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item(s) were recovered as evidence during the investigation of this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | CONTAINER ITEM #13 | Clear plastic square container containing a segment of lifting tape which further contains hair & fiber samples from the front right passenger compartment of victim's vehicle. | | | |
| 2 | 1 | CONTAINER ITEM #13A | Clear plastic square container containing a segment of lifting tape which further contains hair & fiber samples from the front left driver's compartment of victim's vehicle. | | | All containers were secured between a piece |
| 3 | 1 | CONTAINER ITEM #13B | Clear plastic square container containing a segment of lifting tape which further contains hair & fiber samples from the rear compartment of victim's vehicle. | | | of cardboard & sealed within a manila envelope marked 95-39250, TKG. |
| | | NOTE: | To avoid confusion items numbered #13, #13A, & #13B for examination purposes. | | | |

### CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 13B | TIMOTHY K. GAPERO   E6634 | D 852 331 014 | 08, 11, 95 | 1645 |
| 13,13A 13B | D 852 331 014 | Nagotanaka   833450 | 10, 3, 95 | 11,00 |
| 13 13A 13B | Nagotanaka | M. Rogers   L835 | 02,20, 97 | 13,55 |
| 13 13A 13B | L835 | M. Rogers | 2, 8, 87 | 0800 |
| 13 13A 13B | M. Rogers | GDS | 03, 22, 99 | 10,15 |

TIMOTHY K. GAPERO, E6634   07 28TH 95   2230   SUPERVISOR APPROVAL   DATE   TIME

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.   THE ABOVE DESCRIBED PROPERTY.

SIGNATURE   ADDRESS   STREET   CITY/TOWN   STATE   DATE   TIME

| FINAL DISPOSITION OF PROPERTY | | | DATE | TIME |
|---|---|---|---|---|
| | | | | |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

**FORM 137**

REPORT NO.

95-39250

| | | |
|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE |
| NAME OF PRISONER   LAST NAME   FIRST   MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | DATE PROPERTY TAKEN · TIME   WITNESS TO SEARCH | |

| | |
|---|---|
| **PROPERTY RECEIPT**   OFFICER RECEIVING PROPERTY | DATE PROPERTY REC. · TIME |
| NAME OF OWNER (IF KNOWN) LAST NAME   FIRST   MIDDLE   ADDRESS | |

**T Y P E   O F   P R O P E R T Y**

**EVIDENCE RECORD**
CLASSIFICATION: **MURDER II**   LAST NAME   FIRST   MIDDLE
DATE OCCURED: 07 , 14 , 95
RECOVERED BY: **T. GAPERO**
DATE RECOVERED · TIME: 01 , 23 , 96   1310

COMPLAINANT: **(VICTIM) CABACCANG, Vilmar**   FIRST   MIDDLE
ADDRESS: **NA**

NAME OF OWNER   LAST NAME **CHRISTIAN, Taryn**   FIRST   MIDDLE
ADDRESS: **C/o M.C.C.C. 600 Waiale Dr., Wailuku, HI.**

LOCATION/PERSON RECOVERED FROM LAST NAME   FIRST   MIDDLE: **MPD-C.I.D. Office, 55 Mahalani St., Wailuku/from Taryn CHRISTIAN**

WITNESS TO RECOVERY   LAST NAME **FUJIE, Waldo   (DET.-MPD)**   FIRST   MIDDLE
ADDRESS: **C/o 55 Mahalani St., WAiluku, HI.**

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
**The below listed items were recovered pursuant to Court Order CR. NO. 95-0389 (1)
granted by the Honorable 2nd Circuit Court Judge E. John McCONNELL.**

| IT. NO. | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 23 | | HAIR | In excess of five (5) strands taken from the head of Taryn CHRISTIAN | | | |
| 23A | | HAIR | In excess of five (5) strands taken from the neck of Taryn CHRISTIAN | | | |
| 23B | | HAIR | In excess of five (5) strands taken from the left forearm of Taryn CHRISTIAN | | | |
| 23C | | HAIR | In excess of five (5) strands taken from right forearm of Taryn CHRISTIAN | | | |
| | | | Each item separately contained within four (4) manila envelopes (small) marked 95-39250, TKG | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 23-23B | Timothy K. GAPERO, E6634 | R 852 331 008 | 02 , 12 , 96 | 11 30 |
| 23-23C | R 852 331 008 | _[signature]_ 833200 | 2 , 14 , 96 | 10 45 |
| 23-25C | _[signature]_ | _[signature]_ | 02 , 20 , 97 | 13 55 |
| 23-23C | _[signature]_ 6535 | M. Rogens | 2 , 21 , 97 | 0800 |
| 23-23C | M. Rogens | _[signature]_ 6535 | 03 , 22 , 79 | 10 15 |

REPORT WRITTEN BY: **Timothy R. GAPERO, E6634**   DATE: 01 , 23 , 96   TIME: 1405   SUPERVISOR APPROVAL   DATE   TIME

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.   THE ABOVE DESCRIBED PROPERTY.

SIGNATURE   ADDRESS   STREET   CITY/TOWN   STATE   DATE   TIME

FINAL DISPOSITION OF PROPERTY   DATE   TIME

*originals*

**MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT**  (399)  (SEI)

FORM 137

REPORT NO.
95-39250

| TYPE OF PROPERTY | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE | | | | |
| | NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | | | DISTRICT REPORT NO. |
| | PRISONER SIGNATURE | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | | |
| | **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | | | | DATE PROPERTY REC - TIME |
| | NAME OF OWNER (IF KNOWN) LAST NAME    FIRST    MIDDLE | | | ADDRESS | | | |
| | **EVIDENCE RECORD** | CLASSIFICATION ATT. MURDER | DATE SECURED 07 14 95 | RECOVERED BY DET. B. KAYA | | DATE RECOVERED - TIME | |
| | COMPLAINANT    LAST NAME CABACCANG    FIRST Vilmar    MIDDLE | | | ADDRESS | | | |
| XX | NAME OF OWNER    LAST NAME BAILES    FIRST Donald    MIDDLE S. | | | ADDRESS C/O GAS EXPRESS (Ohukai Road) | | | |
| | LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE Video camera installed within office. | | | ADDRESS Gas Express (Ohukai Road) | | | |
| | WITNESS TO RECOVERY    LAST NAME DET. MATSUOKA    FIRST Milton    MIDDLE M. | | | ADDRESS C/O MAUI POLICE DEPT. | | | |
| | BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY    The below mentioned item was recovered as evidence in this case. | | | | | | |

| IT. NO | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | Video cassette tape | "FUJI"  NAVC)  (04/95) | | | Report no. |
| | | | | | | & initials |
| | | | | | | written in |
| | | | | | | black ink. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*(handwritten) to MPD (03/07)*

*(2)*

| CHAIN OF CUSTODY / PROPERTY TRANSFER | | | | |
|---|---|---|---|---|
| ITEM NO | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
| 1 | *Donald S. Bailes* | DET. Brian M. KAYA  E7446 | 07 17 95 | 1715 |
| 1 | DET. Brian M. KAYA  E7446 | *(signature)* | 07 20 96 | 14 55 |
| 1 | *(signature) 8535* | *(signature)* 66056 | 7 31 96 | 14 50 |
| 1 | *(signature)* 6633 | *(signature)* | 07 31 96 | 16 20 |
| 1 | *J M Rogers* | *J M Rogers* | 3 11 97 | 1345 |

| REPORTING OFFICER SIGNATURE DET. Brian M. KAYA  E7446 | | 07 17 95 | 1800 | SUPERVISOR APPROVAL | | DATE | TIME |
|---|---|---|---|---|---|---|---|
| RECEIVED OF THE CHIEF OF POLICE, PER OFFICER | | | | | | THE ABOVE DESCRIBED PROPERTY. | |
| I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY. | | | | | | | |
| SIGNATURE | | | ADDRESS    STREET    CITY/TOWN    STATE | | DATE | TIME | |
| **FINAL DISPOSITION OF PROPERTY** | | | | | DATE | TIME | |

**MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT**    FORM 137

REPORT NO. **95-39250**

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | |
|---|---|---|---|---|---|
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | |

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | DATE PROPERTY REC. · TIME |
|---|---|---|---|---|
| NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | ADDRESS | | | |

**PROPERTY**

| EVIDENCE RECORD | CLASSIFICATION *MURDER-II* | DATE OCCURED *07.14.95* | RECOVERED BY    NAME *Det. A. Funes* | DATE RECOVERED · TIME *10.05.95 · 16.00* |
|---|---|---|---|---|
| COMPLAINANT    LAST NAME *Cabaccang*    FIRST *Vilmar*    MIDDLE | | ADDRESS | | |
| NAME OF OWNER    LAST NAME *Maui Police Dept.*    FIRST *Det.*    MIDDLE *A. Funes* | | ADDRESS | | |
| LOCATION/PERSON RECOVERED FROM    LAST NAME    FIRST    MIDDLE | | ADDRESS | | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | ADDRESS | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
*BELOW ITEM RECOVERED And submitted as EVIDENCE*

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | *Video* | *CASSETTE, TAPE OF INTERVIEWS WITH THREE INMATES FROM MCCC: ① Todd Nishihara ② Richardson, Paul ③ Auld, David* | | | *Det. A. Funes 10/05/95 on tape* |
| | | | *to MPP 10/3/07* | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | *Det. A. Funes* | *M. Rogers* | *10.6.95* | *1230* |
| 1 | *M. Rogers* | | | |

| REPORT WRITTEN BY *Det. A. Funes* | DATE *10.05.95* | TIME *17.00* | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

THE ABOVE DESCRIBED PROPERTY.

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|
| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |

MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137    REPORT NO. 85-39257

| | | | | |
|---|---|---|---|---|
| **T Y P E** **O F** **P R O P E R T Y** | PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | |
| | NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| | PRISONER SIGNATURE | | DATE PROPERTY TAKEN - TIME    WITNESS TO SEARCH | |
| | PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC - TI |
| | NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | | ADDRESS | |
| | X  EVIDENCE RECORD | CLASSIFICATION | DATE OCCURED 07 14 95 | RECOVERED BY    NAME DET. A. FUKES    DATE RECOVERED 07 14 95 V6 |
| | COMPLAINANT    LAST NAME    FIRST | | ADDRESS | |
| | NAME OF OWNER    LAST NAME FIRST HAWN BANK Fuke | FIRST Sandra | MIDDLE KOBAYASHI | ADDRESS Lipoa Center Kihei |
| | LOCATION/PERSON RECOVERED FROM    LAST NAME    FIRST    MIDDLE | | ADDRESS | |
| | WITNESS TO RECOVERY    LAST NAME    FIRST | | ADDRESS | |
| | BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY BELOW ITEM RECOVERED AS EVIDENCE — | | | |

| IT. NO | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/NOW MARK (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | Video | Cassette tape from Express, PiiKalani Hway at Ohukai, Kihei | | | A. Tur 07/14/95 On Casset |
| | | | | | | |
| | | | TO ATT (10/4/07) | | | |

| | CHAIN OF CUSTODY / PROPERTY TRANSFER | | | |
|---|---|---|---|---|
| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
| 1 | Sandra Kobayashi Alohrysh | DET. A. Turner | 07 14 85 | 1653 |
| 1 | Det. A. Turner | M. Rogers | 9 26 95 | 1415 |
| 1 | M. Rogers | | | |

| REPORT WRITTEN BY Det. A. Turner | DATE 07 14 85 | TIME 18 00 | SUPERVISOR APPROVAL | | DATE | TIME |
|---|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER                    THE ABOVE DESCRIBED PROPERT
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT — PROPERTY REPORT

| PRISONER PROPERTY RECEIPT | | DATE ARRESTED | CHARGE | | | | #95-39250 |
|---|---|---|---|---|---|---|---|
| NAME OF PRISONER | LAST NAME | FIRST | MIDDLE | OFFICER CONDUCTING SEARCH | | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | | |

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | | | DATE PROPERTY REC. - TIME |
|---|---|---|---|---|---|---|
| NAME OF OWNER (IF KNOWN) LAST NAME | FIRST | MIDDLE | ADDRESS | | | |

| EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 07 14 95 | RECOVERED BY NAME DET. SANTOS, Hervina | DATE RECOVERED - TIME 02 28 96 1345 |
|---|---|---|---|---|
| COMPLAINANT LAST NAME FIRST MIDDLE | V-I CABACCANG, Vilmar | | ADDRESS #6 Hakoi Place, Kihei, HI. | |
| NAME OF OWNER LAST NAME FIRST MIDDLE | MAUI COUNTY POLICE DEPARTMENT | | ADDRESS 55 Mahalani Street, Wailuku, HI. | |
| LOCATION/PERSON RECOVERED FROM LAST NAME FIRST MIDDLE | WKU C.I.D. | | ADDRESS | |
| WITNESS TO RECOVERY LAST NAME FIRST MIDDLE | BURKHART, James H. | | ADDRESS c/o M.C.C.C. | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

Item listed tape interview.

| QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|
| 1 | Cassette | (1) "SCOTCH BX 60" brand cassette tape, Side A - tape interview with James H. BURKHART on 02/28/96. | | | TAPE MARKED W/ADHEISIVE LABEL ON SIDE A with Rpt.#95-39250 placed in cassette case and placed in ENVELOPE Marked EVIDENCE #95-39250 MURDER II 02/28/96 h.s. |
| ⑬ | | To ~/P/P (10/3/07) | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| EM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | DET. HERVINA L. SANTOS E6533 | P. Dimun | 02.29.96 | 08.35 |
| 1 | P. Dimun 6835 | WB. ROGERS | 5.14.96 | 1400 |
| 1 | WB. ROGERS | | | |
| | | | | |
| | | | | |

| REPORT WRITTEN BY DET. HERVINA L. SANTOS 6533 | DATE 02.29.96 | TIME 0830 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER _____ THE ABOVE DESCRIBED PROPERTY.

HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS STREET CITY/TOWN STATE | DATE | TIME |
|---|---|---|---|

| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |
|---|---|---|---|

MAUI COUNTY POLICE DEPARTMENT · PROPERTY REPORT · FORM 137 · REPORT NO. 95-3925C

| TYPE OF PROPERTY | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE | | | | |
| | NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. | |
| | PRISONER SIGNATURE | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | | |
| | | | | | | DATE PROPERTY REC. - TIME | |
| | **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | | | | |
| | NAME OF OWNER (IF KNOWN) LAST NAME    FIRST    MIDDLE | | | ADDRESS | | | |
| X | **EVIDENCE RECORD** VIOLATION MURDER-II | DATE OCCURED 07.14.95 | RECOVERED BY NAME DET. A. FUNES | | DATE RECOVERED 08.16.95 TIME 13:0 | | |
| | COMPLAINANT LAST NAME CABACCANG, | FIRST VILMAR | MIDDLE F. | ADDRESS #6 KULANI AKOI ST. KIHE | | | |
| | LAST NAME MAUI POLICE DEPT DET. A. FUNES | FIRST | MIDDLE | ADDRESS C/O MAUI POLICE DEPT. | | | |
| | LOCATION/PERSON RECOVERED FROM LAST NAME | FIRST | MIDDLE | ADDRESS | | | |
| | WITNESS TO RECOVERY LAST NAME | FIRST | MIDDLE | ADDRESS | | | |
| | BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY BELOW ITEM Submitted AS EVidence | | | | | | |

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARK (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | CASSETTE | TAPE FROM Dispatch On CASSETTE, Calls On Nine One - One Line — | | | A. Fun 08/16/9 On tape |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | WILL BE Sending Original to Sherry | | | |
| | | | to NPD   10/3/07 | | | |
| | | | | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Det. A. Funes  M. Rogers | M. Rogers | 9.26.95 | 14:0 |
| | | | | |
| | | | | |
| | | | | |

REPORT WRITTEN BY Det. A. Funes  DATE 08.16.95  TIME 15:00  SUPERVISOR APPROVAL   DATE   TIME

THE ABOVE DESCRIBED PROPER

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

FORM 137

REPORT NO. 95-39250

| TYPE OF PROPERTY | | | | | |
|---|---|---|---|---|---|

**PRISONER PROPERTY RECEIPT**   DATE ARRESTED   CHARGE

NAME OF PRISONER   LAST NAME   FIRST   MIDDLE   OFFICER CONDUCTING SEARCH   DISTRICT REPORT NO.

PRISONER SIGNATURE   DATE PROPERTY TAKEN · TIME   WITNESS TO SEARCH

**PROPERTY RECEIPT**   OFFICER RECEIVING PROPERTY   DATE PROPERTY REC. · TIME

NAME OF OWNER (IF KNOWN) LAST NAME   FIRST   MIDDLE   ADDRESS

**EVIDENCE RECORD**   ATT. MURDER   07 · 14 · 95   RECORDED BY   DET. T. GAPERO   DATE RECORDED 07 · 14 · 95 · TIME 0645

CABACCANG, Vilmar   LAST NAME   FIRST   MIDDLE   ADDRESS #6 Hakoi Pl., Kihei, HI.

**X CRIME SCENE** adjacent to the main entrance of 15 Kulanihakoi St., in Kihei

FUJIE, Waldo   (MPD-C.I.D.)   FIRST   MIDDLE   ADDRESS C/o 55 Mahalani St., Wailuku, HI.

The below listed item(s) were recovered as evidence during the investigation of this case.

| IT. NO | QTY. | ITEM/ARTICLE | | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|---|
| 6 | 1 | BLANKET | : | Brownish-mauve in color with tan trim. | | | |
| 7 | 1 | TOWEL | : | "Steven's" brand, blue in color. | | | |
| 8 | 1 | T-SHIRT | : | "Gap" brand pocket t-shirt, large, reddish-orange in color. | | | |
| 9 | 1 | TOWEL | : | White colored towel. | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | . | . | | | |
| | | | | **NOTE:** The above listed items were brought | | | |
| | | | | to the crime scene by caring tenants and | | | |
| | | | | were used to comfort the victim. Each | | | |
| | | | | item were dried, separately wrapped/packaged, | | | |
| | | | | and marked 95-39250, TKG, items #6, #7, #8, | | | |
| | | | | and #9, respectively. | | | |
| | | | | | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 6-9 | TIMOTHY K. GAPERO   E6634 | P. Dimmer | 02.02.96 | 13.00 |
| 6-9 | P. Dimmer   E625 | E. Ott   E625 | 7.29.96 | 9.50 |
| 6-9 | E. Ott | P. Dimmer | 07.31.96 | 16.20 |
| 6-9 | P. Dimmer   E625 | M. Rogers | 2.11.97 | 1345 |
| 6-9 | M. Rogers | | | |

| | | | | |
|---|---|---|---|---|
| TIMOTHY K. GAPERO, E6634 | 07 · 24 · 95   1500 | SUPERVISOR APPROVAL | DATE | TIME |

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER _____   THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS   STREET   CITY/TOWN   STATE | DATE | TIME |
|---|---|---|---|

| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |
|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

95-39250

| T Y P E  O F  P R O P E R T Y | | | | | | |
|---|---|---|---|---|---|---|
| | **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| | NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | DATE PROPERTY TAKEN - TIME    WITNESS TO SEARCH | | |
| | PRISONER SIGNATURE | | | | | DATE PROPERTY REC. - TIME |
| | **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | | | |
| | NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | | ADDRESS | | | |

| X | **EVIDENCE RECORD** | CLASSIFICATION  MURDER II | DATE OCCURED  07 14 95 | RECOVERED BY    NAME  T. GAPERO | DATE RECOVERED - TIME  10 02 95 0954 |
|---|---|---|---|---|---|
| | COMPLAINANT  CABACCANG, Vilmar | LAST NAME    FIRST    MIDDLE | ADDRESS  #6 Hakoi Pl., Kihei, HI. | | |
| | NAME OF OWNER | LAST NAME    FIRST    MIDDLE | ADDRESS | | |
| | LOCATION/PERSON RECOVERED FROM LAST NAME  FREELAND, Bert | FIRST    MIDDLE | ADDRESS  C/o Maui Memorial Hospital, (Morgue) | | |
| | WITNESS TO RECOVERY | LAST NAME    FIRST    MIDDLE | ADDRESS | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

The below listed item was recovered subsequent to the investigation of this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 3 | TEST TUBES: | three glass test tubes below noted: | | | |
| | | (ITEM NO. #20) | (1) tube, serum | | | |
| | | | (1) tube, red top blood | | | |
| | | | (1) tube, red top vitreous | | | |
| | | | Blood from the red top tube dried onto two sterile cotton swatches JF. | | | |
| | | | All tubes placed within a bio-hazard | | | |
| | | | plastic specimen bag, sealed and marked | | | |
| | | | 95-39250, TKG; further placed | | | |
| | | | within a plastic bag marked | | | |
| | | | 95-39250. | | | |
| | | | Finally sealed within a foam (w/ice pack) | | | |
| | | | container which is to be forwarded | | | |
| | | | to HPD (SIS) for examination. | | | |
| | | | * Recommendation is to freeze the blood swatches. JF | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| #20 | Timothy K. GAPERO, E6634 | R 852 331 012 | 10 02 95 | 1600 |
| #20 | R 852 331 012 | *(signature)* 603510 | 10 6 95 | 11 30 |
| 20 | *(signature)* E6634 | *(signature)* E6634 | 3 22 96 | 1127 |
| 20 | *(signature)* E6634 | *(signature)* Diona | 02 22 96 | 11 40 |
| 20 | *(signature)* 335 | *(signature)* E6634 | 02 12 97 | 0755 |
| #20 | *(signature)* E6634 | R 852 331 024 | 02 12 97 | 0900 |

| REPORT WRITTEN BY  Timothy K. GAPERO, E6634 | DATE  10 02 95 | TIME  1445 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

THE ABOVE DESCRIBED PROPERTY.

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY:

| SIGNATURE | ADDRESS | STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|---|
| | | | | | DATE | TIME |

**FINAL DISPOSITION OF PROPERTY**

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 137

| | | | |
|---|---|---|---|
| **REPORT NO.** | | | 95-39250 |

**TYPE OF PROPERTY**

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | |
|---|---|---|---|
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | DATE PROPERTY TAKEN - TIME    WITNESS TO SEARCH | |

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. - TIME |
|---|---|---|---|
| NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | | ADDRESS | |

| EVIDENCE RECORD | CLASSIFICATION ATT. MURDER | DATE OCCURED 07 14 95 | RECOVERED BY    NAME DET. B. KAYA | DATE RECOVERED - TIME 07 28 95 08 45 |
|---|---|---|---|---|
| COMPLAINANT    LAST NAME CABACCANG    FIRST Vilmar    MIDDLE | | ADDRESS | | |
| NAME OF OWNER    LAST NAME    FIRST    MIDDLE | | ADDRESS | | |
| LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE | | ADDRESS | | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | ADDRESS | | |

XX

**BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY**    The below mentioned item was constructed and used as evidence in this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | Photograph | Depicting William J. BASEY | | | |
| 2 | 1 | Photograph | Depicting Wayne A. SILVA | | | |
| 3 | 1 | Photograph | Depicting Leon J. MYLENEK | | | |
| 4 | 1 | Photograph | Depicting Titan N. GILROY | | | |
| 5 | 1 | Photograph | Depicting Paul VARGAS | | | |
| 6 | 1 | Photograph | Depicting Christopher M. NINER | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1-6 | Det. Brian M. KAYA    E7446 | P. Dineen | 02 22 96 | 08 25 |
| 1-6 | P. Dineen    L835 | | 2 5 96 | 0745 |
| 1-6 | | | 2 29 96 | 0900 |
| 1-6 | | | 05 17 96 | 1130 |
| 1-6 | L835 | | 7 3 96 | |
| 1-6 | | P. Dineen | 07 31 96 | 16 20 |

| REPORT WRITTEN BY DET. Brian M. KAYA    E7446 | 07 28 95 | 08 45 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER    THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.

95-39250

<table>
<tr><td rowspan="20">T Y P E   O F   P R O P E R T Y</td><td colspan="6"><b>PRISONER PROPERTY RECEIPT</b>   DATE ARRESTED   CHARGE</td></tr>
<tr><td colspan="6">NAME OF PRISONER   LAST NAME   FIRST   MIDDLE   OFFICER CONDUCTING SEARCH   DISTRICT REPORT NO.</td></tr>
<tr><td colspan="6">PRISONER SIGNATURE   DATE PROPERTY TAKEN · TIME   WITNESS TO SEARCH</td></tr>
</table>

**PROPERTY RECEIPT**   OFFICER RECEIVING PROPERTY   DATE PROPERTY REC · TIME

NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE   ADDRESS

| EVIDENCE RECORD | CLASSIFICATION | DATE OCCURED | RECOVERED BY   NAME | DATE RECOVERED | TIME |
|---|---|---|---|---|---|
| | MURDER II | 071495 | HIYAKUMOTO, Ronald | 073195 | 0800 |

COMPLAINANT   LAST NAME   FIRST   MIDDLE
CABACCANG, Vilmar P.
ADDRESS
6 Hakoi St., Kihei, HI

NAME OF OWNER   LAST NAME   FIRST   MIDDLE
Maui Police Department
ADDRESS
55 Mahalani St., Wailuku, HI

LOCATION/PERSON RECOVERED FROM   LAST NAME   MIDDLE   ADDRESS
Not applicable

WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE   ADDRESS
Not applicable

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
Photographic line-up with photograph of suspect, Christian DIAZ.

| IT. NO | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| | 1 | PHOTOGRAPHIC LINE-UP | With the following photographs: | | | |
| | | | 1. KALUAU, Lot A. | | | |
| | | | 2. AH CHAN, Wilbert K. | | | |
| | | | 3. DIAZ, Christian* | | | |
| | | | 4. ROMAN, Michael A. | | | |
| | | | 5. RODRIGUES, Joseph | | | |
| | | | 6. NAKI, Raymond K. | | | |
| | | | *Denotes suspect | | | |

(20)

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Ronald HIYAKUMOTO | *(signature)* | 08-05-96 | 10.00 |
| 1 | *(signature)* | *(signature)* E608 | 02.28.96 | 0800 |
| 1 | *(signature)* | *(signature)* E608-96 | 05.17.96 | 11.30 |
| 1 | *(signature)* 6835 | *(signature)* | 07.31.96 | 14.10 |
| 1 | *(signature)* 6835 | *(signature)* Team Rank | 07.31.96 | 16.20 |
| | | | 11.12.96 | 13.07 |

REPORT WRITTEN BY
Detective Ronald HIYAKUMOTO
DATE 073195   TIME 0800
PER OFFICER 7301

THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE   ADDRESS   STREET   CITY/TOWN   STATE   DATE   TIME

RECEIVED OF THE CHIEF OF POLICE.

**FINAL DISPOSITION OF PROPERTY**   DATE   TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.
95-39250

| T Y P E   O F   P R O P E R T Y | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**PRISONER PROPERTY RECEIPT**  DATE ARRESTED  CHARGE

NAME OF PRISONER  LAST NAME  FIRST  MIDDLE    OFFICER CONDUCTING SEARCH    DISTRICT REPORT NO.

PRISONER SIGNATURE    DATE PROPERTY TAKEN - TIME  WITNESS TO SEARCH

**PROPERTY RECEIPT**  OFFICER RECEIVING PROPERTY    DATE PROPERTY REC. - TIME

NAME OF OWNER (IF KNOWN)  LAST NAME  FIRST  MIDDLE    ADDRESS

**EVIDENCE RECORD**  CLASSIFICATION MURDER II  DATE OCCURED 07,14,95  RECOVERED BY NAME DET. J. MURATA  DATE RECOVERED 07,14,95  TIME 1000

COMPLAINANT  LAST NAME  FIRST  MIDDLE    ADDRESS

NAME OF OWNER  Maui Police Dept.    ADDRESS 55 Mahalani St., Wailuku, Maui, HI

LOCATION/PERSON RECOVERED FROM LAST NAME  FIRST  MIDDLE  Maui Police Dept. C.I.D. office    ADDRESS 55 Mahalani St., Wailuku, Maui, HI

WITNESS TO RECOVERY  LAST NAME  FIRST  MIDDLE    ADDRESS

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

Photographic line-up containing photo of Suspect James H. BURKHART,

recovered as Evidence in this case.

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | LINE-UP | Contains photographs of the following | | | Report #, |
| | | | Subjects: | | | date, time, |
| | | | Subject #1: FRANCO, Alton J. | | | initials |
| | | | Subject #2: HAO, Joseph K. | | | placed on |
| | | | Subject #3: BURKHART, James H. | | | line-up. |
| | | | Subject #4: MOOR, Christopher M. | | | |
| | | | Subject #5: HUDDLESTON, Keoki J. | | | |
| | | | Subject #6: DUTRO, Jack M. | | | |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Det. Sgt. Murata 8167 | Det. J. W. Smith | 07,07,95 | 11,50 |
| 1 | | | 02,20,96 | 0800 |
| 1 | C.I.W. Smith E60560 | P. Demin | 05,17,96 | 11,30 |
| 1 | P. Demin 1035 | C.I.W. Smith E60560 | 7,31,96 | 1450 |
| 1 | P. Demin 1035 | P. Demin | 07,31,96 | 16,20 |
| 1 | | Det. Juan Koyh | 11,13,96 | 13,10 |

REPORT WRITTEN BY  Det. Sgt. Murata 8167    DATE 07,14,95  TIME 1055    SUPERVISOR APPROVAL    DATE    TIME

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER    THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE    ADDRESS  STREET  CITY/TOWN  STATE    DATE    TIME

**FINAL DISPOSITION OF PROPERTY**    DATE    TIME

# MAUI COUNTY POLICE DEPARTMENT — PROPERTY REPORT

FORM 33

95-39250

| T Y P E | PRISONER PROPERTY RECEIPT | DATE ARREST | CHARGE | | |
|---|---|---|---|---|---|
| | NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| | PRISONER SIGNATURE | | | DATE PROPERTY TAKEN - TIME    WITNESS TO SEARCH | |

| O F | PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. - TIME |
|---|---|---|---|---|
| | NAME OF OWNER (IF KNOWN) LAST NAME    FIRST    MIDDLE | | ADDRESS | |

| P R O P E R T Y | XX | EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 07,14,95 | RECOVERED BY    NAME DET. J. MURATA | DATE RECOVERED - TIME 07,18,95 1500 |
|---|---|---|---|---|---|---|
| | | COMPLAINANT    LAST NAME    FIRST    MIDDLE CABACCANG, Vilmar | | | ADDRESS 66 Welakahao St., Kihei, Maui, HI | |
| | | NAME OF OWNER    LAST NAME    FIRST    MIDDLE Maui Police Dept. | | | ADDRESS 55 Mahalani St., Wailuku, Maui, HI | |
| | | LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE Maui Police Dept. | | | ADDRESS | |
| | | WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | | ADDRESS | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
Photographic line-up containing six photographs, recovered as Evidence
in this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | PHOTO LINEUP | Contains the photographs of the | | | Rpt.#,date |
| | | | following males: | | | time, ini- |
| | | | SUBJECT #1: HORTON, Christopher | | | tials pla- |
| | | | SUBJECT #2: BONIN, Joseph | | | ced on |
| | | | SUBJECT #3: JOHNSON, Melvin | | | line-up. |
| | | | SUBJECT #4: UNIDENTIFIED CAUC. MALE (SUSPECT) | | | |
| | | | SUBJECT #5: MITTENTHAL, Anjuna | | | |
| | | | SUBJECT #6: HODELL, Joy | | | |

| ITEM NO. | CHAIN OF CUSTODY / PROPERTY TRANSFER | | DATE | TIME |
|---|---|---|---|---|
| | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | | |
| 1 | Det. Jne Murata 8467 | Det. H. A. Tenno E6056 | 2.28.96 | 0800 |
| 1 | Det. H. A. Tenno E6056 | P. Dimmu E6056 | 05.17.96 | 11.30 |
| 1 | P. Dimmu V535 | P. Dimmu E6056 | 7.31.96 | 1457 |
| 1 | | P. Dimmu | 07.31.96 | 16.20 |
| 1 | P. Dimmu 6835 | Det. Jose Keife | 11.13.96 | 13.10 |

| REPORT WRITTEN BY Det. Jne Murata 8467 | DATE 07,18,95 | TIME 16,00 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER _____    THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|

| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |
|---|---|---|---|

1:04-cv-00154 ... Document 13 ... 03/14/2008

**MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT**

Report No. 95-3925C

| TYPE OF PROPERTY | | | | | |
|---|---|---|---|---|---|
| PRISONER PROPERTY RECEIPT | | DAYS ARREST | CHARGE | | |
| NAME OF PRISONER | LAST NAME | FIRST | MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH |
| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | | DATE PROPERTY REC. - TIME |
| NAME OF OWNER (IF KNOWN) LAST NAME | 13 | FIRST | MIDDLE | ADDRESS | |

X **EVIDENCE RECORD**

PROPERTY RELATION: MURDER - II   DATE OCCURED: 07.19.95   RECOVERED BY NAME: DET. A. FUNES   DATE RECOVERED: 02.08.96   TIME: 1916

COMPLAINANT LAST NAME: CABACCANG   FIRST: VILMAR   MIDDLE:   ADDRESS: KIHEI

NAME OF OWNER LAST NAME: KIMMEY   FIRST: KARLA   MIDDLE:   ADDRESS:

LOCATION/PERSON RECOVERED FROM LAST NAME:   FIRST:   MIDDLE:   ADDRESS:

WITNESS TO RECOVERY LAST NAME:   FIRST:   MIDDLE:   ADDRESS:

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY: BELOW ITEM SUBMITTED AS EVIDENCE —

| IT NO. | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | | NEGATIVES | PHOTOGRAPHIC NEGATIVES | | | A. Funes W/in Envelope |
| | | | THESE NEGATIVES RECOVERED FROM MRS. KARLA KIMMEY — RECOVERED EIGHT NEGATIVE STRIPS — | | | |
| | | | THESE NEGATIVES, ACCORDING TO KARLA KIMMEY SHOWS TARYN CHRISTIAN, SUSPECT IN THIS MURDER INVESTIGATION — | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Det. A. Funes | [signature] | 02.13.96 | 1454 |
| 1 | [signature] | [signature] | 02.21.96 | 1320 |
| 1 | [signature] 6035 | D [signature] | 03.01.96 | 1535 |
| | [signature] 6035 | [signature] | 03.04.96 | 10.00 |
| | [signature] | [signature] | 7.31.96 | 1420 |
| | | [signature] | 07.31.96 | 16.20 |

REPORT WRITTEN BY: Det. A. Funes   DATE: 02.08.96   TIME: 20.0   SUPERVISOR APPROVAL:   DATE:   TIME:

THE ABOVE DESCRIBED PROPERTY.

RECEIVED BY THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS | STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|---|
| | | | | | | |

FINAL DISPOSITION OF PROPERTY | | | | | DATE | TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO. 95-39350

| TYPE OF PROPERTY | | |
|---|---|---|
| **PRISONER PROPERTY RECEIPT** DATE ARRESTED / CHARGE | | |
| NAME OF PRISONER LAST NAME / FIRST / MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | DATE PROPERTY TAKEN - TIME / WITNESS TO SEARCH | |
| **PROPERTY RECEIPT** OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. - TIME |
| NAME OF OWNER (IF KNOWN) LAST NAME / FIRST / MIDDLE | ADDRESS | |
| **EVIDENCE RECORD** CLASSIFICATION MURDER II / DATE OCCURRED 7-14-95 | RECOVERED BY NAME DET. DAVID MEDEIROS | DATE RECOVERED 8-00-95 / TIME 0730 |
| COMPLAINANT CASACLANG, VILMA LAST NAME / FIRST / MIDDLE | ADDRESS 96-A WELAKAHAO RD. KIHEI | |
| LOCATION/PERSON RECOVERED FROM LAST NAME WINN, MARGARET / FIRST / MIDDLE | ADDRESS 111 HANA SCH RD G-402, HANA, HI. | |
| WITNESS TO RECOVERY LAST NAME / FIRST / MIDDLE | ADDRESS | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY: PARTY CAME TO THE POLICE STATION WITH A KNIFE WHICH SHE BELIEVED MAY HAVE BEEN INVOLVED IN THIS CASE.

| IT. NO. | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1D | 1 | KNIFE | MX 413, 440 STAINLESS STEEL | | | WRITTEN ON |
| | | | APPROX 3" BLADE SINGLE EDGED | | | SIDE OF GRIP |
| | | | HAWAIIAN FIGURE MOLDED HAND GRIP | | | IN PLACE MARKED |
| | | | PUSH SETTING BLADE RELEASE | | | 95-39350 |
| | | | GRIP PIECE APPEARS TO BE MISSING | | | SIGNED |
| | | | OVERALL LENGTH - 3 1/2" (APPROX) | | | DATE DM |
| | | | | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1D | D. Medeiros | J. Demura | 08.13.96 | 07:43 |
| 1D | J. Demura 6835 | T. Chun 10256 | 11.01.96 | 11:30 |
| 1D | T. Chun 10256 | J. Demura | 11.01.96 | 14:55 |
| 1D | J. Demura 6835 | M. Rogers | 2.11.97 | 13:45 |
| 1D | M. Rogers | | | |

| REPORT WRITTEN BY | | | DATE | TIME | SUPERVISOR APPROVAL | | DATE | TIME |
|---|---|---|---|---|---|---|---|---|
| DET. DAVID MEDEIROS 6835 | | | 8.09.96 | 10:30 | | | | |

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER _____ THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS STREET / CITY/TOWN / STATE | DATE | TIME |
|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 137

REPORT NO. 95-39250

| T Y P E   O F   P R O P E R T Y | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE | | | | | |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. | |
| PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | | |
| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY    T. GAPERO | | | | | DATE PROPERTY REC. - TIME  08, 06, 96  1245 | |
| NAME OF OWNER (IF KNOWN)  LAST NAME  FIRST  MIDDLE  CHRISTIAN, Taryn | | | | ADDRESS  C/o M.C.C.C. 600 Waiale Dr., Wku., HI. | | | |
| **EVIDENCE RECORD** | CLASSIFICATION | DATE OCCURED | | RECOVERED BY    NAME | | DATE RECOVERED - TIME | |
| COMPLAINANT    LAST NAME    FIRST    MIDDLE | | | | ADDRESS | | | |
| NAME OF OWNER    LAST NAME    FIRST    MIDDLE | | | | ADDRESS | | | |
| LOCATION/PERSON RECOVERED FROM  LAST NAME  FIRST  MIDDLE | | | | ADDRESS | | | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | | | ADDRESS | | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item was surrendered to this officer by Carla KIMMEY, who, after cleaning a spare room in her home, found same within.

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | YEARBOOK | 1992 Seabury Hall yearbook, maroon in color | | | |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | P. Dumeu | 09, 04, 96 | 15, 45 |
| 1 | P. Dumeu  6835 | M. Rogers | 2, 11, 97 | 1345 |
| 1 | M. Rogers | | | |

REPORT WRITTEN BY  Timothy K. GAPERO, E6634    DATE  08, 06, 96    TIME  1340    SUPERVISOR APPROVAL

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER _____    DATE    TIME    THE ABOVE DESCRIBED PROPERTY.

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE    ADDRESS    STREET    CITY/TOWN    STATE    DATE    TIME

FINAL DISPOSITION OF PROPERTY    DATE    TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO. 95-39250

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE |
|---|---|---|

NAME OF PRISONER    LAST NAME    FIRST    MIDDLE    OFFICER CONDUCTING SEARCH    DISTRICT REPORT NO.

PRISONER SIGNATURE    DATE PROPERTY TAKEN · TIME    WITNESS TO SEARCH

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY Detective Ronald HIYAKUMOTO | DATE PROPERTY REC. 071795 | 1030 |
|---|---|---|---|

NAME OF OWNER (IF KNOWN) LAST NAME    FIRST    MIDDLE    ADDRESS
CABACCANG, Vilmar P.    6 Hakoi St., Kihei, HI

| EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 071495 | RECOVERED BY NAME HIYAKUMOTO, Ronald | DATE RECOVERED · TIME |
|---|---|---|---|---|

COMPLAINANT    LAST NAME    FIRST    MIDDLE    ADDRESS
CABACCANG, Vilmar P.    6 Hakoi St., Kihei, HI

NAME OF OWNER    LAST NAME    FIRST    MIDDLE

LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE    ADDRESS

WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE    ADDRESS

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
Item(s) recovered during investigation of the murder of Vilmar CABACCANG.

| QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|
| 4 | EARRINGS | Circular, gold in color, for pierced ears. | | | |

### CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| | Ronald HIYAKUMOTO | | 07.26.95 | 09.50 |
| | P Jimura   633 | ECOJO | 07.31.96 | 14.5 |
| | | P Jimura | 07.31.96 | 16.20 |
| | P Jimura  1335 | Rogers | 2 vi 80 | 1341 |
| | M. Rogers | | | |

Detective Ronald HIYAKUMOTO 071995 1230

DATE    TIME

RECEIVED BY CHIEF OF POLICE, PER OFFICER 7301

THE ABOVE DESCRIBED PROPERTY.

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE    ADDRESS    STREET    CITY/TOWN    STATE    DATE    TIME

| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |
|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 137

**REPORT NO.**
95-39250

| TYPE OF PROPERTY | | | | | |
|---|---|---|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE | | | |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | |
| **PROPERTY RECEIPT**    OFFICER RECEIVING PROPERTY | | | | | DATE PROPERTY REC. · TIME |
| NAME OF OWNER (IF KNOWN)  LAST NAME    FIRST    MIDDLE | | | ADDRESS | | |

**EVIDENCE RECORD**

| CLASSIFICATION | DATE OCCURED | RECOVERED BY    NAME | DATE RECOVERED · TIME |
|---|---|---|---|
| MURDER II | 7,14,95 | DET. D. MEDEIROS | 8,17,95 22,10 |

| | | | |
|---|---|---|---|
| COMPLAINANT    LAST NAME    FIRST    MIDDLE | | ADDRESS | |
| CABACCANG, Vilmar | | 66-A Welakahao Rd., Kihei, HI. | |
| NAME OF OWNER    LAST NAME    FIRST    MIDDLE | | ADDRESS | |
| CHRISTIAN, Taryn | | 158 Mano Dr., Kula, HI. | |
| LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE | | ADDRESS | |
| on desk top    at | | 158 Mano Dr., Kula, HI. | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | ADDRESS | |
| Det. W. FUJIE | | C/O M.P.D., C.I.D., Wailuku | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

Following execution of Search Warrant 95-103, the below item recovered as evidence. Item listed on exibit "A"

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | PHOTOGRAPH | Colored approx. 2 1/2" x 3 1/2" | | | On back with black marker #5 |
| | | | Female, Lisa KIMMEY | | | written on back DM |
| | | | Writing on the back of a personal | | | |
| | | | nature, to: Taryn from: Lisa | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1-1 | D. McOevos | Jimmm | 08,21,95 | 12,40 |
| | P Jimm 1835 | W Lim Clyl C573. | 10,03,95 | 11,00 |
| | W Com C571 | P Jimuef | 10,06,95 | 07,45 |
| | P Jimmuf 1835 | | 7,21,96 | 14,25 |
| | | P Jemm | 07,31,96 | 16,20 |
| | P Jimm 1835 | PMM LCSEIW | 2,11,97 | 13,45 |

| REPORT WRITTEN BY | DATE | TIME | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|
| Det. David MEDEIROS  6637 | 8,21,95 | 22,45 | | | |

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|
| | | | |

| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |
|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

FORM 137

REPORT NO. **95-39250**

| | | |
|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE |
| NAME OF PRISONER   LAST NAME   FIRST   MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | DATE PROPERTY TAKEN - TIME   WITNESS TO SEARCH | |

**T Y P E   O F   P R O P E R T Y**

| | | | | |
|---|---|---|---|---|
| | **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. - TIME |
| | NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE | ADDRESS | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| X X X X | **EVIDENCE RECORD** | CLASSIFICATION **ATT/MURDER II** | DATE OCCURED **7 14 95** | RECOVERED BY   NAME **Det. W.FUJIE   5601** | DATE RECOVERED **7 14 95** | TIME **0645** |
| | COMPLAINANT   **CABACCANG, Vilmar** | | | ADDRESS **#6 Hakoi Place, Kihei** | | |
| | NAME OF OWNER   **same** | | | ADDRESS | | |
| | LOCATION/REASON RECOVERED FROM   LAST NAME   FIRST   MIDDLE   **SCENE /on street KULANIHAKOI at South Kihei Road** | | | ADDRESS | | |
| | WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE | | | ADDRESS | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
**Item recovered as evidence in the investigation of an attempted homicide**

| IT. NO. | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 13 | 1 | SHIRT | "BVD" white cotton tee shirt, large front of shirt torn from neck line to waist | | | in brown paper bag 7/14/95 WMF |
| | | | | | | |

### CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 13 | Det. W. FUJIE   5601 | _signature_ | 01.09.96 | 08:00 |
| 13 | _signature_ 5535 | _signature_ E.GDGo | 1.3.96 | 14:50 |
| 13 | _signature_ | _signature_ | 07.31.96 | 16:20 |
| 13 | _signature_ 5535 | _signature_ M.Rogers | 2.11.97 | 13:45 |
| 13 | M. Rogers | | | |

| | | | | | |
|---|---|---|---|---|---|
| REPORT WRITTEN BY **Det. W. FUJIE   5601** | DATE **7 14 95** | TIME **1500** | SUPERVISOR APPROVAL | DATE | TIME |

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS   STREET   CITY/TOWN   STATE | DATE | TIME |
|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT     PROPERTY REPORT

FORM 137

REPORT NO.
95-39250

| TYPE OF PROPERTY | | | | | | | |
|---|---|---|---|---|---|---|---|

**PRISONER PROPERTY RECEIPT**
DATE ARRESTED | CHARGE

NAME OF PRISONER   LAST NAME   FIRST   MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO.

PRISONER SIGNATURE | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH

**PROPERTY RECEIPT**   OFFICER RECEIVING PROPERTY | DATE PROPERTY REC. - TIME

NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE | ADDRESS

**EVIDENCE RECORD**
CLASSIFICATION: MURDER II
DATE OCCURED: 7,14,95
RECOVERED BY   NAME: DET. D. MEDEIROS
DATE RECOVERED: 8,17,95   TIME: 2155

COMPLAINANT   LAST NAME: CABACCANG   FIRST: Vilmar   MIDDLE
ADDRESS: 66-A Welakahao Rd., Kihei, HI.

NAME OF OWNER   LAST NAME: CHRISTIAN   FIRST: Taryn   MIDDLE
ADDRESS: 158 Mano Dr., Kula, HI.

LOCATION/PERSON RECOVERED FROM   LAST NAME: Kitch top counter   FIRST   MIDDLE: at
ADDRESS: 158 Mano Dr., Kula, HI.

WITNESS TO RECOVERY   LAST NAME: Det. W. FUJIE   FIRST   MIDDLE
ADDRESS: C/O M.P.D., C.I.D., Wailuku

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY: Following execution of Search Warrant 95-103, the below item recovered as evidence. Item listed on exibit "A"

| I.T. NO. | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | DOCUMENT | Invoice dated 8/07/95 from Daniel T. MAYEDA D.D.S. Inc. | | | Marked on back with blk. marker #2 |
| | | | Statement for Taryn CHRISTIAN of 158 Mano Dr., Kula, HI. 96790 | | | Written on top rt. corn. 95-39250 8/17/95 2155 DM |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1-1 | D. Medeiros | S. Dimను | 03,21,95 | 12,40 |
| | S. Dimను #935 | | 7,31,76 | 1435 |
| | | S. Dimను | 07,31,76 | 16,20 |
| | S. Dimను 6535 | M. Rogers | 2,11,97 | 1345 |
| | M. Rogers | | | |

REPORT WRITTEN BY: Det. David MEDEIROS 6637   DATE: 8,21,95   TIME: 21,45   SUPERVISOR APPROVAL   DATE   TIME

RECEIVED OF THE CHIEF OF POLICE. PER OFFICER   THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE | ADDRESS   STREET   CITY/TOWN   STATE | DATE | TIME

FINAL DISPOSITION OF PROPERTY | DATE | TIME

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT   FORM 137

REPORT NO.

**95-39250**

| TYPE OF PROPERTY | | | |
|---|---|---|---|

**PRISONER PROPERTY RECEIPT**

DATE ARRESTED     CHARGE

NAME OF PRISONER     LAST NAME     FIRST     MIDDLE     OFFICER CONDUCTING SEARCH     DISTRICT REPORT NO.

PRISONER SIGNATURE     DATE PROPERTY TAKEN - TIME   WITNESS TO SEARCH

**PROPERTY RECEIPT**     OFFICER RECEIVING PROPERTY     DATE PROPERTY REC. - TIME

NAME OF OWNER (IF KNOWN)   LAST NAME     FIRST     MIDDLE     ADDRESS

**EVIDENCE RECORD**
CLASSIFICATION: MURDER II     DATE OCCURED: 7, 14, 95     RECOVERED BY     NAME: DET. D. MEDEIROS     DATE RECOVERED - TIME: 8, 17, 95  2200

COMPLAINANT     LAST NAME     FIRST     MIDDLE
CABACCANG, Vilmar     66-A Welakahao Rd., Kihei, HI.

NAME OF OWNER     LAST NAME     FIRST     MIDDLE     ADDRESS
CHRISTIAN, Taryn     158 Mano Dr., Kula, HI.

LOCATION/PERSON RECOVERED FROM   LAST NAME     FIRST     MIDDLE     ADDRESS
On desk top     at     158 Mano Dr., Kula, HI.

WITNESS TO RECOVERY     LAST NAME     FIRST     MIDDLE     ADDRESS
Det. W. FUJIE     C/O C.I.D., Wailuku

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
Following execution of Search Warrant 95-103, the
below item recovered as evidence. Item listed on exibit "A"

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | DOCUMENT | Bank of Hawaii, Sports Shinko Co. Ltd. | | | Marked on front with blk.marker #3 |
| | | | Document torn open, statement of | | | written with ink on frt bottom rt. corner |
| | | | earnings for Taryn CHRISTIAN of | | | 95-39250 |
| | | | P.O. Box 1033, Kula, HI. | | | 8/17/95 |
| | | | | | | 2200  DM |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1-1 | D. Medeiros | P. Dimura | 07, 21, 95 | 12, 40 |
| 1 | P. Dimura 1035 | P. Dimura | 7, 31, 96 | 1123 |
| 1 | P. Dimura | P. Dimura | 07, 31, 96 | 16, 20 |
| 1 | P. Dimura 1035 | M. Rogers | 2, 11, 97 | 1345 |
| 1 | M. Rogers | | | |

REPORT WRITTEN BY: D. MEDEIROS     Det. David MEDEIROS 6637     DATE: 8, 21, 95     TIME: 1015     SUPERVISOR APPROVAL

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER     THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE     ADDRESS     STREET     CITY/TOWN     STATE     DATE     TIME

**FINAL DISPOSITION OF PROPERTY**     DATE     TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.
**95-39250**

| | | | | | |
|---|---|---|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE | | | |
| NAME OF PRISONER     LAST NAME | FIRST | MIDDLE | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | |

| | | | |
|---|---|---|---|
| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. · TIME |
| NAME OF OWNER (IF KNOWN) LAST NAME     FIRST | MIDDLE | ADDRESS | |

**EVIDENCE RECORD**

| | | | | | |
|---|---|---|---|---|---|
| CLASSIFICATION MURDER II | DATE OCCURED 07,14,95 | RECOVERED BY T. GAPERO | NAME | DATE RECOVERED 03,30,96 | TIME 1310 |
| COMPLAINANT     LAST NAME CABACCANG, VILMAR | FIRST | MIDDLE | ADDRESS #6 HAKU PL Kihei, Hi. | | |
| NAME OF OWNER MAUI POLICE DEPT | LAST NAME | FIRST | MIDDLE | ADDRESS 55 MAHALANI ST. Wailuku, Hi | |
| LOCATION/PERSON RECOVERED FROM LAST NAME | FIRST | MIDDLE | | | |
| WITNESS TO RECOVERY     LAST NAME | FIRST | MIDDLE | ADDRESS | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
THE BELOW LISTED ITEM WAS RECOVERED FOLLOWING INTERVIEW OF TAMMY LEE DOOLEY

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | XEROXED TABLET | XEROXED COPY OF A MEMO TABLET W/PAGES MARKED #1 - #22 INCLUDING AN ADDITIONAL TABLET W/PAGES MARKED #1A - #11A | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | E6634 | P Dimura | 09,04,96 | 15,45 |
| 1 | P Dimura 6835 | M Rogers | 2,11,97 | 1345 |
| 1 | M Rogers | | | |

| | | | | | |
|---|---|---|---|---|---|
| REPORT WRITTEN BY E6634 | DATE 03,30,96 | TIME 1400 | SUPERVISOR APPROVAL | DATE | TIME |

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER _____ THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS | STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

REPORT NO. 95-39250

FORM 137

**T Y P E   O F   P R O P E R T Y**

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | |
|---|---|---|---|---|---|
| NAME OF PRISONER   LAST NAME   FIRST   MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | |

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | | DATE PROPERTY REC. - TIME |
|---|---|---|---|---|---|
| NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE | | | ADDRESS | | |

| EVIDENCE RECORD | CHARGE MURDER II | CASE NO. 071495 | REPORTING OFFICER HIYAKUMOTO, Ronald | DATE RECOVERED 071795 | TIME 1045 |
|---|---|---|---|---|---|
| CONTROLLED BY LAST NAME CABACCANG, Vilmar P. | | FIRST   MIDDLE | ADDRESS 6 Hakoi St., Kihei, HI | | |
| NAME OF OWNER LAST NAME CABACCANG, Vilmar P. | | FIRST   MIDDLE | ADDRESS 6 Hakoi St., Kihei, HI | | |
| LOCATION/PERSON RECOVERED FROM LAST NAME 221 Mahalani St., Wailuku, HI/CABACCANG, Vilmar P. | | FIRST   MIDDLE | ADDRESS | | |
| WITNESS TO RECOVERY   LAST NAME | | FIRST   MIDDLE | ADDRESS | | |

Item(s) recovered during investigation of the murder of Vilmar CABACCANG. Fingernail scrappings taken from CABACCANG.

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| | 10 | FINGERNAIL | SCRAPPINGS | | | |
| | | | 1. Right thumb | | | |
| | | | 2. Right index finger | | | |
| | | | 3. Right middle finger | | | |
| | | | 4. Right ring finger | | | |
| | | | 5. Right small finger | | | |
| | | | 6. Left thumb | | | |
| | | | 7. Left index finger | | | |
| | | | 8. Left middle finger | | | |
| | | | 9. Left ring finger | | | |
| | | | 10. Left small finger | | | |
| | | | | | | *Envelopes marked with |
| | | | | | | "RH." |

| CHAIN OF CUSTODY / PROPERTY TRANSFER | | | |
|---|---|---|---|
| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
| | Ronald HIYAKUMOTO | P. Dimmu | 07.26.95 | 07.50 |
| | P. Dimmu   1335 | CP. Ab   66056 | 7.26.96 | 11.49 |
| | P. Dimmu   1335 | P. Dimmu | 07.31.96 | 16.20 |
| | P.M. Rojas | M. Rojas | 2.11.97 | 1345 |

| Detective Ronald HIYAKUMOTO | DATE 071995 | TIME 1200 | SUPERVISOR APPROVAL   Richard Fujimoto | DATE | TIME |
|---|---|---|---|---|---|
| 7301 | | | | | |

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER                                THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY

| SIGNATURE | ADDRESS   STREET   CITY/TOWN   STATE | DATE | TIME |
|---|---|---|---|
| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |

FORM 137

**95-39250**

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | |
|---|---|---|---|---|---|
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | |

**TYPE OF PROPERTY**

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | DATE PROPERTY REC. · TIME |
|---|---|---|---|---|
| NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | | | ADDRESS | |

| EVIDENCE RECORD | ATT. MURDER | DATE OCCURRED 07 14 95 | RECORDED BY DET. T. GAPERO | DATE OCCURRED 07 17 95 · TIME |
|---|---|---|---|---|
| COMPLAINANT    LAST NAME    FIRST    MIDDLE CABACCANG, Vilmar (victim) | | | ADDRESS #6 Hakoi Pl., Kihei, HI. | |
| NAME OF OWNER    LAST NAME    FIRST    MIDDLE | | | | |

PLACE/FROM WHOM RECOVERED    LAST NAME    FIRST    MIDDLE    ADDRESS
Maui Memorial Hospital Morgue/from victim's head

| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE HIYAKUMOTO, Ron (MPD-C.I.D.) | ADDRESS C/o 55 Mahalani St., Wailuku, HI. |
|---|---|

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item(s) were recovered as evidence during the investigation of this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | | STITCHES : | Removed from wound on victim's right upper chest. | | | |
| 2 | | STAPLES : | Removed from wound on victim's left upper chest. | | | |
| 3 | | STAPLES : | Removed from wound/surgery area on victim's left chest. | | | |
| 4 | | STITCHES : | Removed from wound on right side of victim's torso. | | | |
| 5 | | STITCHES : | Removed from victim's right wrist area wound. | | | |
| 6 | | STITCHES : | Removed from wound of victim's left armpit area. | | | |
| 7 | | STITCHES : | Removed from wound on victim's back. | | | |
| | | | NOTE: Each of the above listed items were separately sealed with small manila envelopes each marked 95-39250. TKG, numbered #1 through #7. | | | |
| (10) | | | | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1-7 | Timothy K. GAPERO, E6634 | P. Diman | 03.23.95 | 03.05 |
| 1-7 | P. Diman E635 | P. Diman E6056 | 7 31 96 | 1443 |
| 1-7 | P. Diman | P. Diman | 07.31.96 | 16.20 |
| 1-7 | P. Diman E635 | C.M. Rogers | 2.11.97 | 1345 |
| 1-7 | C.M. Rogers | | | |

| TIMOTHY K. GAPERO, E6634 | 07 18 95 | 1530 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER

THE ABOVE DESCRIBED PROPERTY.

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|
| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO. 399

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | 95-39250 |
|---|---|---|---|---|
| NAME OF PRISONER      LAST NAME      FIRST      MIDDLE | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO |
| PRISONER SIGNATURE | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | |

22

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC · TIME |
|---|---|---|---|
| NAME OF OWNER (IF KNOWN)  LAST NAME    FIRST    MIDDLE | ADDRESS | | |

| EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 07 14 95 | RECOVERED BY    NAME Lt. Wayne RIBAO | DATE RECOVERED 02 23 96 | TIME 1445 |
|---|---|---|---|---|---|
| COMPLAINANT    LAST NAME    FIRST    MIDDLE CABACCANG, Vilmar | | | ADDRESS 66-A Welakahao Street, Kihei, Hawaii | | |
| NAME OF OWNER    LAST NAME    FIRST    MIDDLE Maui Police Department | | | ADDRESS 55 Mahalani Street, Wailuku, Hawaii | | |
| LOCATION/PERSON RECOVERED FROM  LAST NAME    FIRST    MIDDLE 296-C Alamaha Street, Kahului, Hawaii/Lawrence KIMMEY | | | ADDRESS | | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | | ADDRESS | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY    Recovered as evidence in this case after hand drawn by Mr.

Lawrence KIMMEY.

| QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|
| 1 | paper | One 8½x11 inch paper torn out of a spiral | | | WTR |
| | | notebook with a drawing of a knife by | | | 95-39250 |
| | | Lawrence KIMMEY. | | | MURDER II |
| | | | | | 02/23/96 |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Lt. Wayne RIBAO E6056 | C. Oshiro | 03 04 96 | 07 45 |
| 1 | C. Oshiro 6879 | | 7 3 96 | 14 50 |
| 1 | | O. Kimura | 07 31 96 | 11 20 |
| 1 | O. Kimura 6835 | M. Rogers | 2 11 97 | 1345 |
| 1 | M. Rogers 6143 | | | |

| REPORT WRITTEN BY Lt. Wayne RIBAO E6056 | DATE 02 23 96 | TIME 1700 | SUPERVISOR APPROVAL | | DATE | TIME |
|---|---|---|---|---|---|---|
| RECEIVED OF THE CHIEF OF POLICE, PER OFFICER | | | | THE ABOVE DESCRIBED PROPERTY | | |
| HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY | | | | | | |
| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | | | | DATE | TIME |
| FINAL DISPOSITION | | | | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

FORM 137

22

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | 95-39250 |
|---|---|---|---|---|
| NAME OF PRISONER   LAST NAME   FIRST   MIDDLE | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO |
| PRISONER SIGNATURE | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | |

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC - TIME |
|---|---|---|---|
| NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE | ADDRESS | | |

| EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 07 14 95 | RECOVERED BY   NAME Lt. Wayne RIBAO | DATE RECOVERED 02 21 96 | TIME 1745 |
|---|---|---|---|---|---|
| COMPLAINANT   LAST NAME   FIRST   MIDDLE CABACCANG, Vilmar | | | ADDRESS 66-A Welakahao Street, Kihei, Hawaii | | |
| NAME OF OWNER   LAST NAME   FIRST   MIDDLE Maui Police Department | | | ADDRESS 55 Mahalani Street, Wailuku, Hawaii | | |
| LOCATION/PERSON RECOVERED FROM   LAST NAME   FIRST   MIDDLE 55 Mahalani Street. Wailuku, Hawaii/Brooke VON TEMPSKY | | | ADDRESS | | |
| WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE Francie VON TEMPSKY | | | ADDRESS 46 Ting's Place, Wailuku, Hawaii | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

Recovered as evidence in this case after hand drawn on paper by Brooke VON TEMPSKY.

| QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE ETC.) | SERIAL NO | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|
| 1 | paper | One 5x8 inch legal pad paper with a pencil drawing of a knife by Brooke VON TEMPSKY. | | | WTR |
| | | | | | 95-39250 |
| | | | | | MURDER II |
| | | | | | 02/21/96 |

8

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO | RECOVERED BY / SIGNATURE | RECEIVED BY / SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Lt. Wayne RIBAO #6056 | P Jimenez | 03 04 96 | 07 45 |
| 1 | N Jimenez 6835 | EU #6056 | 7 31 96 | 14 50 |
| 1 | P Jimenez 6835 | N Jimenez | 97 31 97 | 16 20 |
| 1 | N Rogers | NR Rogers | 2 11 97 | 13 45 |

| REPORTED BY Lt Wayne RIBAO #6056 | DATE 02 21 96 | TIME 1830 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, HER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY

| | ADDRESS | STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|---|
| SIGNATURE | | | | | | |

| FINAL DISPOSITION | | | | DATE | TIME |
|---|---|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO. **95-39250**

| | |
|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED / CHARGE |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | OFFICER CONDUCTING SEARCH    DISTRICT REPORT NO. |
| PRISONER SIGNATURE | DATE PROPERTY TAKEN · TIME    WITNESS TO SEARCH |

**TYPE OF PROPERTY**

| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. · TIME |
|---|---|---|---|
| NAME OF OWNER (IF KNOWN)  LAST NAME   FIRST   MIDDLE | ADDRESS | | |

| **EVIDENCE RECORD** | CLASSIFICATION MURDER II | DATE SECURED 07, 14 95 | RECOVERED BY  NAME  T. GAPERO | DATE RECOVERED · TIME 07, 02,96 1440 |
|---|---|---|---|---|
| COMPLAINANT   LAST NAME   FIRST   MIDDLE CABACCANG, Vilmar | | ADDRESS #6 Hakoi Pl., Kihei, HI. | | |
| NAME OF OWNER   LAST NAME   FIRST   MIDDLE Maui Police Dept. | | ADDRESS 55 Mahalani St., Wailuku, HI. | | |
| LOCATION/PERSON RECOVERED FROM LAST NAME   FIRST   MIDDLE | | ADDRESS | | |
| WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE | | ADDRESS | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

The below listed item was recovered during the continued investigation of this case.

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | PENNIES COIN WRAPPER: | "First Hawaiian Bank" | | | |
| | | | -Paged 12:01 669 6390 | | | |
| | | | Tammy called at 3:45 written on same- | | | |
| | | | | | | |
| | | | | | | |
| | | | Placed within a white envelope marked | | | |
| | | | 95-39250, TKG. | | | |

(26)

| CHAIN OF CUSTODY / PROPERTY TRANSFER | | | | |
|---|---|---|---|---|
| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
| 1 | Timothy K. GAPERO, E6634 | P. Jimun | 07, 04, 96 | 15, 45 |
| 1 | P. Jimun    6835 | M. Rogers | 5, 14, 97 | 1345 |
| 1 | M. Rogers | | | |

| REPORT WRITTEN BY Timothy K. GAPERO, E6634 | DATE 07, 02, 96 | TIME 1505 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER    THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS   STREET   CITY/TOWN   STATE | DATE | TIME |
|---|---|---|---|

| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |
|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.

95-39250

DISTRICT REPORT NO.

**TYPE OF PROPERTY**

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | |
|---|---|---|---|---|---|
| NAME OF PRISONER    LAST NAME | FIRST | | MIDDLE | OFFICER CONDUCTING SEARCH | |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | |

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | DATE PROPERTY REC. - TIME |
|---|---|---|---|---|
| NAME OF OWNER (IF KNOWN) LAST NAME | FIRST | MIDDLE | ADDRESS | |

| EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 07, 14, 95 | RECOVERED BY    NAME T. GAPERO | DATE RECOVERED - TIME 07, 03, 96  0745 |
|---|---|---|---|---|
| COMPLAINANT    LAST NAME CABACCANG, Vilmar | FIRST | MIDDLE | ADDRESS #6 Hakoi Pl., Kihei, HI. | |
| NAME OF OWNER    LAST NAME Maui Police Dept. | FIRST | MIDDLE | ADDRESS 55 Mahalani St., Wailuku, HI. | |
| LOCATION/PERSON RECOVERED FROM LAST NAME | FIRST | MIDDLE | ADDRESS | |
| WITNESS TO RECOVERY    LAST NAME | FIRST | MIDDLE | ADDRESS | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

The below listed item was recovered during the continued investigation of this case.

| IT. NO. | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | CASSETTE TAPE | Maxell UR 60 minutes audio cassette tape | | | |
| | | | containing interview of Danny MACADANGDANG. | | | |
| | | | | | | |
| | | | Placed within white envelope marked | | | |
| | | | 95-39250, TKG. | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | _A. Dimun_ | 07, 04, 96 | 15,45 |
| 1 | _A. Dimun_ / 6835 | _M. Rogers_ | 2,11, 97 | 1345 |
| 1 | _M. Rogers_ | | | |
| | | | | |
| | | | | |

| REPORT WRITTEN BY Timothy K. GAPERO, E6634 | DATE 07, 03, 96 | TIME 0800 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|

THE ABOVE DESCRIBED PROPERTY.

| FINAL DISPOSITION OF PROPERTY | | | | DATE | TIME |
|---|---|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 137

REPORT NO.
95-39250

| TYPE OF PROPERTY | PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | |
|---|---|---|---|---|---|
| | NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| | PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME    WITNESS TO SEARCH | |
| | PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | DATE PROPERTY REC. · TIME |
| | NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | | | ADDRESS | |
| | EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE SECURED 07, 14, 95 | RECOVERED BY    NAME T. GAPERO | DATE RECOVERED · TIME 04, 18, 96  1500 |
| | COMPLAINANT    LAST NAME    FIRST    MIDDLE CABACCANG, Vilmar | | | ADDRESS #6 Hakoi Pl., Kihei, HI. | |
| | NAME OF OWNER    LAST NAME    FIRST    MIDDLE Maui Police Dept. | | | ADDRESS 55 Mahalani St., Wailuku, HI. | |
| | LOCATION/PERSON RECOVERED FROM  LAST NAME    FIRST    MIDDLE | | | ADDRESS | |
| | WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | | ADDRESS | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item was recovered during the continued investigation of this case.

| ITEM NO. | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | CASSETTE TAPE | : Maxell UR 60 minutes audio cassette tape containing the interview of Patricia MULLINS. | | | |
| | | | Placed within a white envelope marked 95-39250, TKG | | | |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | _Dimun_ | 09, 04, 96 | 13.45 |
| 1 | _Dimun_ / 6835 | _M. Rogers_ | 2, 11, 97 | 1345 |
| | _M. Rogers_ | | | |

| REPORT WRITTEN BY | DATE | TIME | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|
| Timothy K. GAPERO, E6634 | 04, 18, 96 | 1615 | | | |

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|
| | | | |

FINAL DISPOSITION

# MAUI COUNTY POLICE DEPARTMENT     PROPERTY REPORT

FORM 137

REPORT NO.

**95-39250**

| T Y P E   O F   P R O P E R T Y | PRISONER PROPERTY RECEIPT | | DATE ARRESTED | CHARGE | | | |
|---|---|---|---|---|---|---|---|
| | NAME OF PRISONER     LAST NAME     FIRST     MIDDLE | | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| | PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | |
| | **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | | | | DATE PROPERTY REC - TIME |
| | NAME OF OWNER (IF KNOWN)   LAST NAME     FIRST     MIDDLE | | | | ADDRESS | | |
| | **EVIDENCE RECORD** | CLASSIFICATION MURDER II | DATE OCCURED 07 14 95 | | RECOVERED BY     NAME T. GAPERO | | DATE RECOVERED - TIME 09 09 96  1400 |
| | COMPLAINANT     LAST NAME CABACCANG, Vilmar | FIRST | MIDDLE | | ADDRESS #6 Hakoi Pl., Kihei, HI. | | |
| | NAME OF OWNER     LAST NAME | FIRST | MIDDLE | | ADDRESS | | |
| | LOCATION/PERSON RECOVERED FROM  LAST NAME 55 Mahalani St., Wailuku (C.I.D.) | FIRST | MIDDLE | | ADDRESS | | |
| | WITNESS TO RECOVERY     LAST NAME | FIRST | MIDDLE | | ADDRESS | | |
| | BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY The below listed item was recovered during the investigation of this case. | | | | | | |

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | CASSTTE TAPE: | Audio cassette tape, Maxell UR 60 | | | |
| | | | contains tape recorded conversation of | | | |
| | | | Wayne BARRILLEAUX. | | | |
| | | | | | | |
| | | | Place within a white envelope marked | | | |
| | | | 95-39250, TKG. | | | |

### CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | M. Rogers | 07 10 96 | 07 40 |
| 1 | Rogers  6535 | M. Rogers | 2 11 97 | 1365 |
| 1 | M. Rogers | | | |
| | | | | |
| | | | | |

| REPORT WRITTEN BY Timothy K. GAPERO, E6634 | DATE 09 09 96 | TIME 1412 | SUPERVISOR APPROVAL | | DATE | TIME |
|---|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS     STREET     CITY/TOWN     STATE | DATE | TIME |
|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 137

REPORT NO.
95-39250

| T Y P E   O F   P R O P E R T Y | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE | | | | | DISTRICT REPORT NO. |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | | OFFICER CONDUCTING SEARCH | | | |
| PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | | |
| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | | | | DATE PROPERTY REC · TIME | |
| NAME OF OWNER (IF KNOWN) LAST NAME    FIRST    MIDDLE | | | | ADDRESS | | | |
| **EVIDENCE RECORD** | CLASSIFICATION MURDER II | DATE OCCURED 07, 14, 95 | RECOVERED BY    NAME T. GAPERO | | | DATE RECOVERED · TIME 09, 03 96  1200 | |
| COMPLAINANT    LAST NAME    FIRST    MIDDLE CABACCANG, Vilmar | | | | ADDRESS #6 Hakoi Pl., Kihei, HI. | | | |
| NAME OF OWNER    LAST NAME    FIRST    MIDDLE Maui Police Dept. | | | | ADDRESS 55 Mahalani St., Wailuku, HI. | | | |
| LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE | | | | ADDRESS | | | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | | | ADDRESS | | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item was recovered during the continued investigation of this case.

| I.T. NO | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | CASSETTE | Sony HF 60 minutes audio cassette tape | | | |
| | | | contains the interview of Darrel Macadangdang | | | |
| | | | and Tammy Lee Dooley | | | |
| | | | | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | A. Dimua | 09, 04, 96 | 15, 45 |
| 1 | P. Dimua  1335 | M. Rogers | 2, 11, 97 | 1345 |
| 1 | M. Rogers | | | |
| | | | | |
| | | | | |
| | | | | |

| REPORT WRITTEN BY Timothy K. GAPERO, E6634 | DATE 09, 03, 96 | TIME 1245 | SUPERVISOR APPROVAL | | DATE | TIME |
|---|---|---|---|---|---|---|
| RECEIVED OF THE CHIEF OF POLICE, PER OFFICER | | | | THE ABOVE DESCRIBED PROPERTY. | | |
| I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY. | | | | | | |
| SIGNATURE | ADDRESS    STREET | CITY/TOWN | STATE | | DATE | TIME |

| **FINAL DISPOSITION OF PROPERTY** | | | | DATE | TIME |
|---|---|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.
95-39250

| | PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | |
|---|---|---|---|---|---|
| | CAUSE OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| | PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME    WITNESS TO SEARCH | |

**T Y P E**

| | PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. · TIME |
|---|---|---|---|---|
| | NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE    ADDRESS | | | |

**O F**

| | EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 07 , 14 , 95 | RECOVERED BY    NAME T. GAPERO | DATE RECOVERED · TIME 08 , 30 , 96 0745 |
|---|---|---|---|---|---|
| | COMPLAINANT    LAST NAME    FIRST    MIDDLE CABACCANG, Vilmar | | | ADDRESS #6 Hakoi Pl., Kihei, HI. | |
| | NAME OF OWNER    LAST NAME    FIRST    MIDDLE Maui Police Dept. | | | ADDRESS 55 Mahalani St., Wailuku, HI. | |
| | LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE | | | ADDRESS | |
| | WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | | ADDRESS | |

**P R O P E R T Y**

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
   The below listed item was recovered during the continued investigation of this case.

| IT. NO | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | CASSETTE TAPE | Sony HF 60 minutes audio cassette tape | | | |
| | | | containing interview of Laura Lei GOROSPE. | | | |
| | | | | | | |
| | | | | | | |
| | | | Placed within white envelope marked | | | |
| | | | 95-39250, TKG. | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | (24) | | | | |
| | | | | | | |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | P. Dimun | 09 , 04 , 96 | 15 , 45 |
| 1 | P. Dimun    C835 | M. Rogers | 2 , 11 , 97 | 13 , 05 |
| | M. Rogers | | | |
| | | | | |
| | | | | |
| | | | | |

| REPORT WRITTEN BY Timothy K. GAPERO, E6634 | DATE 08 , 30 , 96 | TIME 0800 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER    THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|

| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |
|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT PROPERTY REPORT

FORM 137

REPORT NO. 95-39250

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **T Y P E   O F   P R O P E R T Y** | PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | | |
| | NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. | | | | |
| | PRISONER SIGNATURE | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | | | | |
| | PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. - TIME | | | |
| | NAME OF OWNER (IF KNOWN) LAST NAME    FIRST    MIDDLE | ADDRESS | | | | | |

**EVIDENCE RECORD** | CLASSIFICATION: MURDER II | DATE OCCURED 07, 14 95 | RECOVERED BY  NAME: T. GAPERO | DATE RECOVERED - TIME 02, 28, 96 | 1400

COMPLAINANT    LAST NAME    FIRST    MIDDLE
CABACCANG, Vilmar    ADDRESS: #6 Hakoi Pl., Kihei, HI.

NAME OF OWNER    LAST NAME    FIRST    MIDDLE
Maui Police Dept.    ADDRESS: 55 Mahalani St., Wailuku, HI.

LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE    ADDRESS

WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE    ADDRESS

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item was recovered during the continued investigation of this case.

| IT. NO | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | CASSETTE TAPE : | Audio cassette tape of interview with Megan KENNEY, Maxell UR 60, dated 02/26/96. | | | |
| 2 | 1 | CASSETTE TAPE : | Audio cassette tape of interview with Megan KENNEY (Recording error-questions only) Maxell UR 60, dated 02/27/96. | | | |
| | | | Both placed within white envelope marked 95-39250, TKG. | | | |
| | | | (2S) | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | _signature_ | 09, 04, 96 | 15,45 |
| 1-2 | _signature_ 6835 | _signature_ | 2 11 97 | 1345 |
| 1-2 | M. Rogers | | | |
| | | | | |
| | | | | |
| | | | | |

REPORT WRITTEN BY: Timothy K. GAPERO, E6634 | DATE 02, 28, 96 | TIME 1745 | SUPERVISOR APPROVAL | DATE | TIME

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER _____ THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|

FINAL DISPOSITION OF PROPERTY | | DATE | TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 137

**REPORT NO.**

95-39250

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | | | |
|---|---|---|---|---|---|---|---|

NAME OF PRISONER    LAST NAME    FIRST    MIDDLE    OFFICER CONDUCTING SEARCH    DISTRICT REPORT NO.

PRISONER SIGNATURE    DATE PROPERTY TAKEN - TIME    WITNESS TO SEARCH

**PROPERTY RECEIPT**    OFFICER RECEIVING PROPERTY    DATE PROPERTY REC. - TIME

NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE    ADDRESS

| **EVIDENCE RECORD** | CLASSIFICATION | DATE OCCURED | RECOVERED BY    NAME | DATE RECOVERED - TIME |
|---|---|---|---|---|
| | MURDER II | 07 14 95 | T. GAPERO | 03 27 96 20 30 |

COMPLAINANT    LAST NAME    FIRST    MIDDLE    ADDRESS
CABACCANG, Vilmar    #6 Hakoi Pl., Kihei, HI.

NAME OF OWNER    LAST NAME    FIRST    MIDDLE    ADDRESS

LOCATION/PERSON RECOVERED FROM    LAST NAME    FIRST    MIDDLE    ADDRESS
Maui Police Dept., CID Office, Wailuku, HI.

WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE    ADDRESS

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item was recovered following the interview of L. SMITH.

| IT. NO | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | VIDEO CASSETTE: | Memorex HS Video Cassette 120 | | | |
| | | | containing recorded interview of | | | |
| | | | MRS. L. SMITH  03/27/96, 1740 - 2026 hrs. | | | |
| | | Q2 AG 8816 9L | | | | |
| | | | REMOVED WORKING COPY OF VIDEO CASSETTE | | | |
| | | | 06/18/96  DET. E6634 OYECHTR | | | |
| | | (22) | | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | R 852 331 103 | 04 26 96 | 0940 |
| 1 | R 852 331 103 | X James P Foye | 6 5 96 | |
| | X James P Foye | R 229 171 693 | | |
| 1 | Renee Mendoza 9648 | Renee Mendoza | 06 18 96 | 07 50 |
| 1 | M. Rogers | M. Rogers | 2 11 97 | 1385 |

REPORT WRITTEN BY    DATE    TIME    SUPERVISOR APPROVAL    DATE    TIME
Timothy K. GAPERO, E6634    03 27 96    2100

THE ABOVE DESCRIBED PROPERTY.

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE    ADDRESS    STREET    CITY/TOWN    STATE    DATE    TIME

| FINAL DISPOSITION OF PROPERTY | | | | | DATE | TIME |
|---|---|---|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.

**95-039250**

| | |
|---|---|
| **T Y P E  O F  P R O P E R T Y** | **PRISONER PROPERTY RECEIPT** — DATE ARRESTED — CHARGE |
| | NAME OF PRISONER — LAST NAME — FIRST — MIDDLE — OFFICER CONDUCTING SEARCH — DISTRICT REPORT NO. |
| | PRISONER SIGNATURE — DATE PROPERTY TAKEN — TIME — WITNESS TO SEARCH |
| X | **PROPERTY RECEIPT** — OFFICER RECEIVING PROPERTY — DET. A. FUNES — DATE PROPERTY REC. 03,02,95 16:0 TIME |
| | NAME OF OWNER (IF KNOWN) LAST NAME — FREELAND — FIRST — BURT — MIDDLE — ADDRESS — C/O MAUI MEMORIAL HOSPITAL |
| | **EVIDENCE RECORD** — CLASSIFICATION — DATE OCCURED — RECOVERED BY — NAME — DATE RECOVERED TIME |
| | COMPLAINANT — LAST NAME — FIRST — MIDDLE — ADDRESS |
| | NAME OF OWNER — LAST NAME — FIRST — MIDDLE — ADDRESS |
| | LOCATION/PERSON RECOVERED FROM LAST NAME — FIRST — MIDDLE — ADDRESS |
| | WITNESS TO RECOVERY — LAST NAME — FIRST — MIDDLE — ADDRESS |
| | BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY |

| IT. NO | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | VIDEO | CASSETTE, VICTIM— "VILMAR CABACCANG'S" WAKE SERVICE, ST. THERESA'S CHURCH, KIHEI — | | | Funes 08/02/95 On Cassette |
| | | | | | | |

| | CHAIN OF CUSTODY / PROPERTY TRANSFER | | | |
|---|---|---|---|---|
| ITEM NO. | RECEIVED FROM/SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
| 1 | Det. A. Funes  M. Rogers | M. Rogers | 4 29 95 | 0945 |
| | | | | |

REPORT WRITTEN BY — Det. A. Funes — DATE 08,02,95 — TIME 16:30 — SUPERVISOR APPROVAL — DATE — TIME

RECEIVED BY THE CHIEF OF POLICE, PER OFFICER — THE ABOVE DESCRIBED PROPERTY.

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE — ADDRESS — STREET — CITY/TOWN — STATE — DATE — TIME

**FINAL DISPOSITION OF PROPERTY** — DATE — TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.
95-39250

| T Y P E  O F  P R O P E R T Y | PRISONER PROPERTY RECEIPT | | DATE ARRESTED | CHARGE | | | |
|---|---|---|---|---|---|---|---|
| | NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| | PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | |

| | PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | DATE PROPERTY REC. - TIME |
|---|---|---|---|---|---|
| | NAME OF OWNER (IF KNOWN)  LAST NAME   FIRST   MIDDLE | | ADDRESS | | |

| EVIDENCE RECORD | MURDER II | 071495 | HIYAKUMOTO, Ronald | DATE RECOVERED - TIME |
|---|---|---|---|---|
| CLASSIFICATION | DATE OCCURRED | RECOVERED BY - NAME | | |

CONSIGNEE NAME   LAST NAME   FIRST   MIDDLE    ADDRESS
CABACCANG, Vilmar P.                        6 Hakoi St., Kihei, HI

NAME OF OWNER   LAST NAME   FIRST   MIDDLE    ADDRESS
FREELAND, Burt

LOCATION/PERSON RECOVERED FROM  LAST NAME  FIRST  MIDDLE  ADDRESS
221 Mahalani St., Wailuku, HI

WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE    ADDRESS

Item(s) recovered during investigation of the murder of Vilmar
CABACCANG. Video of autopsy of CABACCANG.

| LT. NO | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| | | VIDEO TAPE | VHS, T-120 | | | *Marked with "RH." |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| | Ronald HIYAKUMOTO | _illegible_ | 09.26.95 | 07.50 |
| | _illegible_ 1835 | M. Rogers | 10.3.95 | 15.30 |
| | _illegible_ | | | |

| Detective Ronald HIYAKUMOTO | DATE | TIME | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|
| 7301 | | | _illegible signature_ | | |

THE ABOVE DESCRIBED PROPERTY.

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS   STREET   CITY/TOWN   STATE | DATE | TIME |
|---|---|---|---|
| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

95-39250

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | |
|---|---|---|---|---|---|
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | |

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. - TIME |
|---|---|---|---|
| NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | ADDRESS | | |

| EVIDENCE RECORD | CLASSIFICATION ATT/MURDER II | DATE OCCURED 7,14,95 | RECOVERED BY    NAME Det. W.FUJIE.    5601 | DATE RECOVERED 7,14,95 | TIME 1530 |
|---|---|---|---|---|---|

**X** | COMPLAINANT    LAST NAME    FIRST    MIDDLE CABACCANG, Vilmar | ADDRESS #6 Hakoi Place, Kihei
**X** | NAME OF OWNER    LAST NAME    FIRST    MIDDLE same |
**X** | LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE I.C.U. / AIWOHI, Kathleen    RN | ADDRESS c/o Maui Memorial Hospital, Wailuku
**X** | WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE PEROS, Lt. Gregory | ADDRESS c/o Maui Police Department, Wailuku

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
**Item recovered as evidence in the investigation of an attempted homicide**

| IT. NO | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | SHIRT | "CARRIBEAN DREAMS" white cotton, XL tee shirt, with florescent multi color palm tree design on front, "HAWAII" in multi color printed under design | | | in brown paper bag 7/14/95 WMF |
| | | | | | | |
| | | | | | | |

(7)

| CHAIN OF CUSTODY / PROPERTY TRANSFER | | | | |
|---|---|---|---|---|
| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
| 1 | Det. W.FUJIE    5601 | _(signature)_ | 01.09.96 | 08.00 |
| 1 | _(signature)_ 1885 | _(signature)_ E605 | 7.3.96 | 1450 |
| 1 | _(signature)_ | _(signature)_ | 07.31.96 | 16.20 |
| 1 | _(signature)_ 2035 | _(signature)_ | 2.11.97 | 1345 |
| 1 | _(signature)_ | | | |

| REPORT WRITTEN BY Det. W.FUJIE    5601 | DATE 7,14,95 | TIME 1615 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER _____    THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|

| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |
|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.

95-39250

| | |
|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED / CHARGE |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | DATE PROPERTY TAKEN - TIME    WITNESS TO SEARCH |

**TYPE OF PROPERTY**

**PROPERTY RECEIPT**

OFFICER RECEIVING PROPERTY    T. GAPERO

DATE PROPERTY REC. - TIME    08 , 02 , 96    0916

NAME OF OWNER (IF KNOWN)  LAST NAME    FIRST    MIDDLE

CHRISTIAN, Taryn

ADDRESS    C/o M.C.C.C 600 Waiale Dr., Wku, HI.

**EVIDENCE RECORD**

| CLASSIFICATION | DATE SECURED | RECOVERED BY    NAME | DATE RECOVERED - TIME |
|---|---|---|---|
| COMPLAINANT    LAST NAME    FIRST    MIDDLE | | ADDRESS | |
| NAME OF OWNER    LAST NAME    FIRST    MIDDLE | | ADDRESS | |
| LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE | | ADDRESS | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | | ADDRESS | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

The below listed photo was surrendered to this officer by Carla KIMMEY who, after cleaning a spare room, found same within.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | PHOTOGRAPH | purported to be that of Taryn CHRISTIAN | | | |
| | | | "To my HONEY!  Love Me Terrence R. C." | | | |
| | | | written on back of photo | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | **Placed within a white envelope marked** | | | |
| | | | **property, TKG** | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy R. GAPERO, E6634 | P Dimun | 09 , 04 , 96 | 15.45 |
| 1 | P Dimun 6855 | M. Rogers | 2 , 11 , 97 | 1345 |
| 1 | M. Rogers | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| REPORT WRITTEN BY    Timothy R. GAPERO, E6634 | DATE    08 , 02 , 96 | TIME    1000 | SUPERVISOR APPROVAL | DATE    TIME |

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE    TI: |
|---|---|---|

THE ABOVE DESCRIBED PROP...

**FINAL DISPOSITION OF PROPERTY**

DATE    TI:

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 139

**REPORT NO.** 95-39250

<table>
<tr><td rowspan="14">T Y P E<br>O F<br>P R O P E R T</td><td colspan="5"><b>PRISONER PROPERTY RECEIPT</b>    DATE ARR.    CHARGE</td></tr>
<tr><td colspan="3">NAME OF PRISONER   AGE   FIRST   MIDDLE</td><td>OFFICER CONDUCTING SEARCH</td><td>DISTRICT REPORT NO.</td></tr>
<tr><td colspan="3">PRISONER SIGNATURE</td><td colspan="2">DATE PROPERTY TAKEN · TIME   WITNESS TO SEARCH</td></tr>
<tr><td colspan="4"><b>PROPERTY RECEIPT</b>   OFFICER RECEIVING PROPERTY</td><td>DATE PROPERTY REC. · TIME</td></tr>
<tr><td colspan="3">NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE</td><td colspan="2">ADDRESS</td></tr>
</table>

<table>
<tr><td colspan="2"><b>EVIDENCE RECORD</b></td><td>CLASSIFICATION<br>MURDER II</td><td>DATE OCCURED<br>7 , 14 , 95</td><td>RECOVERED BY   NAME<br>DET. D. MEDEIROS</td><td>DATE RECOVERED   TIME<br>8 , 17 , 95 | 2210</td></tr>
<tr><td colspan="2">COMPLAINANT   LAST NAME   FIRST   MIDDLE<br>CABACCANG, Vilmar</td><td colspan="2"></td><td colspan="2">ADDRESS<br>66-A Welakao Rd., Kihei, HI.</td></tr>
<tr><td colspan="2">NAME OF OWNER   LAST NAME   FIRST   MIDDLE<br>CHRISTIAN, Taryn</td><td colspan="2"></td><td colspan="2">ADDRESS<br>158 Mano Dr., Kula, HI.</td></tr>
<tr><td colspan="2">LOCATION/PERSON RECOVERED FROM LAST NAME   FIRST   MIDDLE<br>On desk top     at</td><td colspan="2"></td><td colspan="2">ADDRESS<br>158 Mano Dr., Kula, HI.</td></tr>
<tr><td colspan="2">WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE<br>Det. W. FUJIE</td><td colspan="2">RECOVERY</td><td colspan="2">ADDRESS<br>C/O M.P.D., C.I.D., Wailuku</td></tr>
<tr><td colspan="6">BRIEF FACTS     Following executin of Search Warrant 95-103, the<br>below item recovered as evidece. Item listed on exibit "A"</td></tr>
</table>

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | PHOTOGRAPH | Colored, approx. 6" x 4" | | | On back with black marker #4 |
| | | | showing male: Taryn CHRISTIAN, | | | |
| | | | wearing plaid shirt/jacket with | | | written on back, top rt. corner |
| | | | dark colors believed to be blue/black | | | 95-39250 |
| | | | with white. Also wearing ball cap | | | 8/17/95 |
| | | | with large letters spelling | | | 2210 DM |
| | | | "MICHIGAN" | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1-1 | D. Medeiros | P. Dimm | 08 , 21 , 95 | 12 , 40 |
| | P. Dimm 6835 | W. Chun Ace 6531 | 10 , 03 , 95 | 11 , 00 |
| | W. Chun Ace 6531 | P. Dimm | 10 , 06 , 95 | 07 , 45 |
| | P. Dimm 6835 | Det. J. Tincett | 11 , 13 , 95 | 10 , 00 |
| | Det. J. Tincett 6056 | D. Wayu Ace 6056 | 02 , 20 , 96 | 15 , 01 |
| | | P. Dimm | 02 , 29 , 96 | 10 , 20 |

REPORT WRITTEN BY   Det. David MEDEIROS 6637    DATE 8 , 21 , 95   TIME 1030    SUPERVISOR APPROVAL   DATE   TIME

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.    THE ABOVE DESCRIBED PROPERTY.

SIGNATURE    ADDRESS   STREET   CITY/TOWN   STATE   DATE   TIME

**FINAL DISPOSITION OF PROPERTY**    DATE   TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE

95-39250

NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO.

PRISONER SIGNATURE | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH

PROPERTY RECEIPT    OFFICER RECEIVING PROPERTY | DATE PROPERTY REC. · TIME

NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | ADDRESS

EVIDENCE RECORD | CLASSIFICATION ATT. MURDER II | DATE SECURED 07 14 95 | RECOVERED BY    NAME C. HOLOKAI | DATE RECOVERED 07 14 95 | TIME 03 20

COMPLAINANT    LAST NAME    FIRST    MIDDLE
CABACCANG, Vilmar P.    |    ADDRESS #6 Hakoi St., Kih., HI.

NAME OF OWNER    LAST NAME    FIRST    MIDDLE
MAUI POLICE DEPARTMENT (HOLOKAI, Clyde)    |    ADDRESS 55 Mahalani St., Wku., HI.

LOCATION/PERSON RECOVERED FROM    LAST NAME    FIRST    MIDDLE
15 Kulanihakoi St., Kih., HI.    |    ADDRESS 15 Kulanihakoi ST., Kih., HI.

WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE | ADDRESS

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
Rptd. recovering the below items as evidence in the above noted case.

| IT. NO. | QTY | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 2 | Polaroid | Two polaroid photos of the witness in the | | | Date |
| | | | noted case  1) depicting front shot of witness | | | Name |
| | | | Clearly able to see bite mark on the | | | Rptd. # |
| | | | left arm of witness from the alleged | | | |
| | | | responsible. | | | |
| | | | 2) Depicting the right angle view of the | | | |
| | | | witness | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| LINE NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | C. HOLOKAI E#1914 | _(signature)_ 1590 | 07 14 95 | 10 03 |
| | _(signature)_ 1590 | _(signature)_ E5771 | 10 05 95 | 11 00 |
| | _(signature)_ E5771 | _(signature)_ | 10 06 95 | 07 45 |
| | _(signature)_ 6835 | _(signature)_ | 7 31 96 | 14 25 |
| | _(signature)_ 6835 | _(signature)_ E5771 | 8 31 96 | 16 20 |
| | | _(signature)_ | 2 11 97 | 13 45 |

REPORTING OFFICER SIGNATURE C. HOLOKAI E#1914 | DATE 07 14 95 | TIME 08 00 | SUPERVISOR APPROVAL _(signature)_ E747 | DATE 7 14 95 | TIME 08 30

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER | THE ABOVE DESCRIBED PROPERTY.

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME

FINAL DISPOSITION OF PROPERTY | | DATE | TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

95-39250

| | | |
|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED    CHARGE | |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | DATE PROPERTY TAKEN - TIME    WITNESS TO SEARCH | |

**PROPERTY RECEIPT**    OFFICER RECEIVING PROPERTY    DATE PROPERTY REC. - TIME

NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE    ADDRESS

**EVIDENCE RECORD**    CLASSIFICATION **ATT. MURDER**    DATE SECURED **07 14 95**    RECOVERED BY    NAME **DET. B. KAYA**    DATE RECOVERED - TIME **08 17 95 2000**

COMPLAINANT    LAST NAME **CABACCANG**    FIRST **Vilmar**    MIDDLE    ADDRESS **66-A Welakahao Road, Kihei**

NAME OF OWNER    LAST NAME    FIRST    MIDDLE    ADDRESS

LOCATION/PERSON RECOVERED FROM    LAST NAME    FIRST    MIDDLE    ADDRESS

WITNESS TO RECOVERY    LAST NAME **DET. FUJIE**    FIRST **Waldo**    MIDDLE    ADDRESS **55 Mahalani Street, Wailuku**

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY    The below mentioned items were recovered as evidence

in this case.

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 7 | Photographs | Strip No. 1 - Contains (4) negatives. | | | |
| | | | Strip No. 2 - Contains (3) negatives. | | | |
| | | | | | | |
| | | | These negatives were turned over to this de- | | | |
| | | | tective by one Karla KIMMEY and depict one | | | |
| | | | Taryn CHRISTIAN and her daughter, one Lisa KIMMEY. | | | |

## CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | DET. Brian M. KAYA    E7446 | | 02 20 96 | 14 50 |
| 1 | E731 | E6056 | 02 29 96 | 09 00 |
| 1 | E6056 | | 03 01 96 | 15 35 |
| 1 | E6350 | E731 | 03 04 96 | 10 00 |
| 1 | | | 7 31 96 | 14 27 |
| | | | 07 31 96 | 16 20 |

REPORT WRITTEN BY    DET. Brian M. KAYA    DATE **08 17 95**    TIME **23 00**    SUPERVISOR APPROVAL    DATE    TIME

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER    THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

Form 137

REPORT NO.
95-39250

| | |
|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED / CHARGE |

**T Y P E   O F   P R O P E R T Y**

| | | | | | |
|---|---|---|---|---|---|
| NAME OF PRISONER | LAST NAME | FIRST | MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH |

| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. · TIME |
|---|---|---|---|
| NAME OF OWNER (IF KNOWN)  LAST NAME  FIRST  MIDDLE | ADDRESS | | |

| **EVIDENCE RECORD** | CLASSIFICATION MURDER II | DATE OCCURED 071495 | RECOVERED BY / NAME HIYAKUMOTO, Ronald | DATE RECOVERED 071795 | TIME 1030 |
|---|---|---|---|---|---|
| COMPLAINANT  LAST NAME CABACCANG, Vilmar P.  FIRST  MIDDLE | | | ADDRESS 6 Hakoi St., Kihei, HI | | |
| NAME OF OWNER  LAST NAME Maui Police Department  FIRST  MIDDLE | | | ADDRESS 55 Mahalani St., Wailuku, HI | | |
| LOCATION/PERSON RECOVERED FROM  LAST NAME Maui Memorial Hospital  FIRST  MIDDLE | | | ADDRESS 221 Mahalani St., Wailuku, HI | | |
| WITNESS TO RECOVERY  LAST NAME  FIRST  MIDDLE | | | ADDRESS | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

Item(s) recovered during investigation of the murder of Vilmar

CABACCANG.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| | | PHOTOGRAPHS | Polaroid photographs taken of victim, Vilmar CABACCANG. | | | |
| | | | 1. Head and right upper torso of CABACCANG. | | | |
| | | | 2. Right upper torso of CABACCANG. | | | |
| | | | 3. Right waist area of CABACCANG. | | | |
| | | | 4. Back of CABACCANG. | | | |
| | | | | | | *Photographs marked with "RH." |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| CHAIN OF CUSTODY / PROPERTY TRANSFER | | | | |
|---|---|---|---|---|
| ITEM NO. | RECEIVED FROM (SIGNATURE) | RECEIVED BY (SIGNATURE) | DATE | TIME |
| | Ronald HIYAKUMOTO | *(signature)* | 07,26,95 | 07,50 |
| | *(signature)* 6335 | *(signature)* E573 | 10,03,95 | 11,00 |
| | *(signature)* E9791 | *(signature)* | 10,06,95 | 07,45 |
| | *(signature)* E532 | *(signature)* | 7,31,96 | 14,25 |
| | *(signature)* E555 | *(signature)* 6TH | 07,31,96 | 16,20 |
| | *(signature)* | *(signature)* 6MJ | 2,11,97 | 13,45 |

| | | | | |
|---|---|---|---|---|
| Detective Ronald HIYAKUMOTO 071995  1100 | SUPERVISOR'S APPROVAL *(signature)* | | DATE | TIME |
| RECEIVED OF THE CHIEF OF POLICE, PER OFFICER  7301 | | | THE ABOVE DESCRIBED PROPERTY. | |
| I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY. | | | | |
| SIGNATURE | ADDRESS  STREET  CITY/TOWN  STATE | | DATE | TIME |

| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |
|---|---|---|---|

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

FORM 132

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | 95-39250 |
|---|---|---|---|---|---|
| NAME OF PRISONER   LAST NAME   FIRST   MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | |

| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | | DATE PROPERTY REC · TIME |
|---|---|---|---|---|---|
| NAME OF OWNER (IF KNOWN)   LAST NAME   FIRST   MIDDLE | | | ADDRESS | | |

| EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED | RECOVERED BY   NAME Sarah Charbonneau | | DATE RECOVERED · TIME 10 , 03 ,95 | 15 , 35 |
|---|---|---|---|---|---|
| COMPLAINANT   LAST NAME   FIRST   MIDDLE Maui Police Department | | | ADDRESS 55 Mahalani St. | | |
| NAME OF OWNER   LAST NAME   FIRST   MIDDLE | | | ADDRESS | | |
| LOCATION/PERSON RECOVERED FROM   LAST NAME   FIRST   MIDDLE | | | ADDRESS | | |
| WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE | | | ADDRESS | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

Recovered from the dome light socket of a gold Honda bearing license plates VP-V being held in evidence at the Maui Police Department.

| QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|
| 1 | Light bulb | GEDE3175 12V 10W | None | None | Initials "SC" |
| | | | | | |
| | | Bulb was placed into a small vial, and then into a small manila envelope.  Both the vial and envelope were labelled with the following: | | | |
| | | 95-39250   MURDER II | | | |
| | | SC   10-3-95/1535   ITEM 1 | | | |

| NO | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| | Sarah Charbonneau   10256 | ~~signature~~   E6056 | 10 , 11 , 95 | 1350 |
| | ~~signature~~   1835 | ~~signature~~   E6056 | 7 , 31 , 96 | 14 ? |
| | ~~signature~~   E6056 | ~~signature~~ | 07 , 31 , 96 | 16 , 20 |
| | ~~signature~~   1835   J.R. Rogers | J.R. Rogers | 2 , 11 , 97 | 1345 |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| WRITTEN BY Sarah Charbonneau | DATE 10 , 06 , 95 | TIME 12 , 35 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE   PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY

THE ABOVE DESCRIBED PROPERTY

| SIGNATURE | ADDRESS   STREET   CITY/TOWN   STATE | DATE | TIME |
|---|---|---|---|

FINAL DISPOSITION PROPERTY

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

REPORT NO. **95-39250**

PRISONER PROPERTY RECEIPT

PROPERTY RECEIPT

| EVIDENCE RECORD | ATT. MURDER | 07 14 95 | DET. T. GAPERO | 07 14 95 0645 |

CABUCCANG, Vilmar    96 Hakoi Pl., Kihei, HI.

CRIME SCENE adjacent to the main entrance of 15 Kulanihakoi St., in Kihei

FUJIS, Waldo (MPD-C.I.D.)    C/O 55 Mahalani St., Wailuku, HI.

The below listed item(s) were recovered as evidence during the investigation of this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/NOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 2 | 1 | BASEBALL CAP : | "Top of the World" brand, black with | | | |
| | | | purple colored visor brim. "Michigan" | | | |
| | | | logo on front of cap. "M" on right | | | |
| | | | side of cap. "top of the World" logo | | | |
| | | | on back of cap. Blood-like stains on | | | |
| | | | the under-side of visor brim. | | | |
| | | | | | | |
| | | | NOTE: Baseball cap originally marked | | | |
| | | | as item #5 on original evidence record | | | |
| | | | as recovered at the crime scene. | | | |
| | | | To avoid confusion item marked as item #2 | | | |
| | | | for examination purposes. | | | |

### CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| | TIMOTHY A. GAPERO  26634 | R 652 - 331 014 | 08.11.95 | 1655 |
| 2 | R - 652  331 014 | | | |
| 2 | | | | |
| 2 | | | | |
| 2 | | 833650 | 02.20.97 | 3:53 |

GAPERO, 26634    07 22 96 2048    SUPERVISOR APPROVAL

MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 117    REPORT NO.

95-39250

| PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | |
|---|---|---|---|---|
| OF PRISONER    LAST NAME    FIRST    MIDDLE | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| OWNER SIGNATURE | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | |

**PROPERTY RECEIPT**    OFFICER RECEIVING PROPERTY    DATE PROPERTY REC. - TIME

NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE    ADDRESS

**EVIDENCE RECORD**    ATT. MURDER    07-14-95    RECO DET. T. GAPERO    07-14-95    0645

CABACCANG, Vilmar    LAST NAME    FIRST    MIDDLE    ADD #6 Hakoi Pl., Kihei, HI.

NAME OF OWNER    LAST NAME    FIRST    MIDDLE    ADDRESS

X   CRIME SCENE adjacent to the main entrance of 15 Kulanihakoi St. in Kihei

TUJIE, Waldo    (MPD-C.I.D.)    FIRST    MIDDLE    ADD C/o 55 Mahalani St., Wailuku, HI.

The below listed item(s) were recovered as evidence during the investigation of this

case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | KNIFE : | Black metallic handle, double edge/forked | | | |
| | | | stainless steel blade.  "United" inscription | | | |
| | | | on one side of the blade and "UC728, | | | |
| | | | stainless steel, Taiwan" on the other side. | | | |
| | | | Blade length:  approx.  5-1/8" | | | |
| | | | Overall length:  approx.  9-1/8" | | | |
| | | | Forked groove:  approx. 2-3/4" from | | | |
| | | | tip of blade. | | | |
| | | | approx. 3/16" wide | | | |
| . | . | . | | | | |
| | | | NOTE: Knife handle was examined for | | | |
| | | | latent prints/results negative (07-14-95, 1030 hrs) | | | |
| | | | Blade appears to have a small amount of | | | |
| | | | blood-like stains.  Knife wrapped in a | | | |
| | | | manila envelope marked 95-39250, TKG, | | | |
| | | | item #1. | | | |
| | | | | | | . |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | PHOTO K, GAPERO  E6634 | R 852 331  014 | 08, 11, 95 | 1455 |
| | R 852 331 014 | | | |
| | | 833 | | |
| | | | | |
| | | | | |
| | | 833 | | |
| | GAPERO, E6634 | DATE  0950 | SUPERVISOR APPROVAL | DATE    TIME |

RECEIVED BY THE CHIEF OF POLICE, PER OFFICER    THE ABOVE DESCRIBED PROPERTY.

I HEREBY CERTIFY THAT  AM THE LEGAL OWNER OR LEGAL AGENT OR OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE    ADDRESS    STREET    CITY/TOWN    STATE    DATE    TIME

FINAL DISPOSITION

MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 139

**REPORT NO.** 95-39250

| | | | |
|---|---|---|---|
| **T Y P E O F P R O P E R T Y** | PRISONER PROPERTY RECEIPT | | |
| | PROPERTY RECEIPT | | |
| | EVIDENCE RECORD | ATT. MURDER 07 14 95 | DET. T. GAPERO 07 14 95 0645 |
| | ABACCANG, Vilmar | | #6 Hakoi Pl., Kihei, HI. |
| | X CRIME SCENE adjacent to the main entrance of 15 Kulanihakoi St., in Kihei | | |
| | FUJII, Waldo (MPD-C.I.D.) | | C/o 55 Mahalani St., Wailuku, HI. |

The below listed item(s) were recovered as evidence during the investigation of this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 2 | 1 | KEY RING | Metallic, with the following items attached: | | | |
| | | | One (1) Honda Key | | | |
| | | | One (1) black plastic rectangular shaped car alarm transmitter device | | | |
| | | | One (1) metallic-like alphabet "C," gold/black-green colored. | | | |
| | | | | | | |
| | | | NOTE: Small amount of blood-like stain on key ring; however, all attached items were examined for latent prints/results negative (07-14-95, 1100 hrs.) Placed within a manila envelope marked 95-39250, TKG, item #2. | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 2 | T. GAPERO 26634 | | | |
| 2 | | | | |
| 2 | | | | |
| 2 | | | | |
| 2 | | | | |
| 2 | | | | |

T. GAPERO, 26634    07    95    1000    SUPERVISOR APPROVAL

# MAUI COUNTY POLICE DEPARTMENT   PROPERTY REPORT

FORM 137

REPORT NO. **95-39250**

| | | |
|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED    CHARGE | |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | DATE PROPERTY TAKEN - TIME   WITNESS TO SEARCH | |

| | | |
|---|---|---|
| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | DATE PROPERTY REC. - TIME |
| NAME OF OWNER (IF KNOWN)  LAST NAME  FIRST  MIDDLE | ADDRESS | |

**EVIDENCE RECORD**  CLASSIFICATION **ATT. MURDER**  DATE SECURED **07 14 95**  RECOVERED BY  NAME **DET. L. NATIVIDAD**  DATE RECOVERED  TIME **07 18 95 2335**

COMPLAINANT  LAST NAME  FIRST  MIDDLE  ADDRESS
**CABACCANG, Vilmar**   **#6 Hakoi Pl., Kihei, HI.**

NAME OF OWNER  LAST NAME  FIRST  MIDDLE  ADDRESS

LOCATION/PERSON RECOVERED FROM  LAST NAME  FIRST  MIDDLE  ADDRESS
**Kalepolepo Beach Park** (Near portable toilet)  **Kihei, HI.**

WITNESS TO RECOVERY  LAST NAME  FIRST  MIDDLE  ADDRESS
**OFC D. WIKOLI  (HPD-PATROL DIVISION)**   **C/o 55 Mahalani St., Wailuku, HI.**

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item(s) was  recovered as evidence during the investigation of this case.

| NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 6 | 1 | JACKET | Bluish/Black & Grey plaid flannel jacket. | | | |
| 7 | PR | GLOVES | One (1) pair of clear plastic gloves with scattered areas of greenish stain. Gloves were contained within the right | | | |
| 8 | 1 | PAPERBAG | Brown paperbag that initially  contained the above items that were originally marked #1 & #2 respectively. | | | |
| | | | **NOTE:** Exterior of jacket appears to contain blood-like stains.   Jacket separately wrapped in white & brown paper marked 95-39250. TKG. Gloves were wrapped within white & brown paper also marked 95-39250, TKG. | | | |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 6-8 | TIMOTHY K. GAPERO  E6634 | D 852 331 014 | 07 18 95 | 2155 |
| 6-8 | D 852 331 014 | | 10 5 95 | |
| | | 833450 | 2 15 96 | |
| 6-8 | | | 2 16 97 | |
| 6 | | 833450 | | |
| | | | 12 23 97 | 1355 |
| | TIMOTHY K. GAPERO  E6634 | 07 18 95  2155 | SUPERVISOR APPROVAL | DATE    TIME |

I HAVE RECEIVED FROM THE CHIEF OF POLICE, PER OFFICER _____ HPD/MPD DEPT. OF THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ITEMS DESCRIBED PROPERTY.   THE ABOVE DESCRIBED PROPERTY.

SIGNATURE   ADDRESS   STREET   CITY/TOWN   STATE   DATE   TIME

FINAL DISPOSITION

MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

| | | | | | REPORT NO. |
|---|---|---|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE | | | 95-39250 |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT/REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME    WITNESS TO SEARCH | | |

| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | | DATE PROPERTY REC. · TIME |
|---|---|---|---|---|
| NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | | ADDRESS | | |

| **EVIDENCE RECORD** | CLASSIFICATION ATT. MURDER | DATE OCCURED 07 14 95 | RECOVERED BY DET. T. GAPERO | DATE RECOVERED · TIME 07 14 95 0645 |
|---|---|---|---|---|
| COMPLAINANT    LAST NAME    FIRST    MIDDLE CABACCANG, Vilmar | | | ADDRESS . #6 Hakoi Pl., Kihei, HI. | |
| NAME OF OWNER    LAST NAME    FIRST    MIDDLE | | | ADDRESS | |
| LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE CRIME SCENE adjacent to the main entrance of 15 Kulanihakoi St., in Kihei | | | | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE FUJIE, Waldo    (MPD-C.I.D.) | | | ADDRESS . C/o 55 Mahalani St., Wailuku, HI. | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item(s) were recovered as evidence during the investigation of this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 12 | 4 | COTTON SWABS : | three (3) cotton tip swabs, each tip | | | |
| | | | containing blood-like sample obtained from | | | |
| | | | blood-like spatters on sidewalk at the | | | |
| | | | crime scene. | | | |
| | | | The fourth cotton tip swab contains only | | | |
| | | | purified water similar to that used to | | | |
| | | | wet the previously mentioned cotton tip | | | |
| | | | swabs so as to obtain blood-like samples | | | |
| | | | from sidewalk spatters at the crime scene. | | | |
| | | | | | | |
| | | | NOTE: Each cotton tip swabs were dried, | | | |
| | | | and separately sealed in plastic Biohazard | | | |
| | | | cylindrical test tubes marked 95-39250, | | | |
| | | | TKG, items #12, #12A, #12B & #12C respectively. | | | |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 12 thru 12C; | Timothy K. GAPERO, E6634 | R 852 331 014 | 8, 11 95 1630 |  |
| 2-12C | R 852 331 014 | Tammo Fujie    E7550 | 10 13 95 100 |  |
| 2-12C | Tammo Fujie | Sny Farrell    E6046 | 2 15 97 950 |  |
| | Sny Farrell | | 02 27 97 13 55 |  |
| 12-12C | SF    1895 | W.T. Rogers | 2 21 97 0900 |  |
| 12-12C | W.T. Rogers | S. Pukua | 10  07 800 |  |
| TIMOTHY K. GAPERO, E6634 | 07 14 95 1415 | SUPERVISOR APPROVAL | DATE | TIME |

RECEIVED BY THE CHIEF OF POLICE, FOR SERVICE
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | THE ABOVE DESCRIBED PROPERTY. DATE | TIME |
|---|---|---|---|
| **FINAL DISPOSITION OF PROPERTY** | | DATE | TIME |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

95-39250

| PRISONER PROPERTY RECEIPT | | | | | | |
|---|---|---|---|---|---|---|

**PROPERTY RECEIPT** — OFFICER RECEIVING PROPERTY

| EVIDENCE RECORD | CLASSIFICATION ATT. MURDER | DATE OCCURRED 07 14 95 | RECOVERED BY NAME DET. T. GAPERO | DATE RECOVERED TIME 07 14 95 0645 |
|---|---|---|---|---|

COMPLAINANT LAST NAME FIRST MIDDLE: CABACCANG, Vilmar    ADDRESS: #6 Hakoi Pl., Kihei, HI.

NAME OF OWNER LAST NAME FIRST MIDDLE    ADDRESS

LOCATION/PERSON RECOVERED FROM LAST NAME FIRST MIDDLE: CRIME SCENE adjacent to the main entrance of 15 Kulanihakoi St., in Kihei

WITNESS TO RECOVERY LAST NAME FIRST MIDDLE: FUJIE, Waldo (MPD-C.I.D.)    ADDRESS: C/o 55 Mahalani St., Wailuku, HI.

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY: The below listed item(s) were recovered as evidence during the investigation of this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 10 | 2 | COTTON SWABS : | two cotton tip swabs, each tip containing blood-like sample obtained from ground area of crime scene where screwdriver (item #3) was recovered from. | | | |
| 11 | 2 | COTTON SWABS : | two cotton tip swabs, each tip containing blood-like sample obtained from ground area of crime scene where blanket (item #6) was recovered from. | | | |
| | | | NOTE: Each cotton tip swabs were dried, and separately sealed in plastic Biohazard cylindrical test tubes marked 95-39250, TKG, items #10, #10A, #11, & 11A respectively. | | | |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 10 thru 11A | Timothy K. GAPERO, E6634 | R ES2 331 C14 | 03 11 95 | 1630 |
| 10-11A | R ES2 331 C14 | Diaa reccy 6335D | 10 13 95 | 1100 |
| | | | 12 13 96 | 1530 |
| | | | 07 23 97 | 1325 |
| 10-11A | 6335 | M. ROGERS | 12 21 94 | 0700 |
| 10-11A | M. ROGERS | Shruda | 10 /07 | 800 |

TIMOTHY K. GAPERO, 36634    07 15 95    1335    SUPERVISOR APPROVAL

FINAL DISPOSITION

MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 137    REPORT NO.
95-39250

| | |
|---|---|
| PRISONER PROPERTY RECEIPT | DATE RECEIVED / CHARGE |

TYPE OF PROPERTY

| | | | | | |
|---|---|---|---|---|---|
| NAME OF PRISONER    LAST NAME | FIRST | MIDDLE | OFFICER CONDUCTING SEARCH | | D. STATE'S REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH | |

| | | |
|---|---|---|
| PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | DATE PROPERTY REC. - TIME |
| NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | ADDRESS | |

| | | | | | |
|---|---|---|---|---|---|
| EVIDENCE RECORD | ATT. MURDER | 07-14-95 | RECORD DET. T. GAPERO | 07-14-95 0645 DATE |
| CABACCANG, Vilmar    LAST NAME    FIRST    MIDDLE | #6 Hakoi Pl., Kihei, HI. | |

| X | CRIME SCENE adjacent to the main entrance of 15 Nulanihakoi St., in Kihei |
|---|---|
| | FUJIE, Waldo    (MPD-C.I.D.)    C/o 55 Mahalani St., Wailuku, HI. |

The below listed item(s) were recovered as evidence during the investigation of this case.

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 3 | 1 | SCREWDRIVER | Metallic "Phillips" head screwdriver | | | |
| | | | with black plastic handle. | | | |
| | | | "Made in USA" on handle. | | | |
| | | | Blade length: 3-5/8" approx. | | | |
| | | | Handle length: 2-5/8" approx. | | | |
| | | | Overall length: 6-2/8" approx. | | | |
| | | | Blade thickness: 3/16" approx. | | | |
| | | | | | | |
| | | | NOTE: Screwdriver covered with blood-like | | | |
| | | | stains. No examination for latent prints | | | |
| | | | were made. Placed within manila envelope | | | |
| | | | marked 95-39250, TKG, item #3. | | | |

| ITEM NO. | CHAIN OF CUSTODY / PROPERTY TRANSFER | | DATE | TIME |
|---|---|---|---|---|
| | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | | |
| 3 | THOMAS K. GAPERO  56634 | R. 852 331 014 | 03.11.95 | 1700 |
| 3 | R 852 331 014 | Trillium (illegible) | 10.5.95 | 11.00 |
| 3 | Trillium (illegible) | (illegible) | 2.18.96 | 12.20 |
| | (illegible) | (illegible) | 2.20.96 | 10.25 |
| 3 | (illegible)  333 | M. Fujens | 2.21.97 | 0800 |
| 3 | M. Fujens | Turlede | 10.1.97 | 8.00 |

| | | |
|---|---|---|
| THOMAS K. GAPERO, 56634 | DATE | TIME | SUPERVISOR APPROVAL | DATE | TIME |

RECEIVED BY THE OWNER OF POLICE, PEN OFFICERS    THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS | STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|---|

MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

REPORT NO. 95-39250

| TYPE OF PROPERTY | | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|

PRISONER PROPERTY RECEIPT

PROPERTY RECEIPT

X EVIDENCE RECORD  12  CLASSIFICATION MURDER-II  DATE OCCURED 07.14.95  RECOVERED BY NAME Det. A. FUNES  DATE RECOVERED 08.17.95  TIME 13.10

COMPLAINANT: CARACCANG, VILMAR   ADDRESS: # KULANIHAKOI ST. KIHEI

NAME OF OWNER: MAUI POLICE DEPT. Det. A. FUNES   ADDRESS: C/O MAUI POLICE

LOCATION/PERSON RECOVERED FROM:

WITNESS TO RECOVERY: LT. RIBAO, WAYNE   ADDRESS: C/O MAUI POLICE

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY: BELOW ITEM RECOVERED & SUBMITTED AS EVIDENCE

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | CASSETTE | TAPE WITH A CELEBRATION BETWEEN TALVN CHRISTIAN & LISA KIMMEY | | | Det. A. Funes 08/17/95 on Envelope |
| | | | | | | |
| | | | N/A | | | |

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Det. A. Funes | J. Jimas | 09.05.95 | 12.50 |
| | J. Jimas 1835 | M. Lorena | 10.02.95 | 1830 |
| | M. Lorena | S. Tukuda | 10.07.95 | 800 |
| | S. Tukuda | J. D. 2657 | 10.01.77 | 08.45 |

REPORT VERIFIED BY: Det. A. Funes   DATE: 08.17.95   TIME: 14.9   SUPERVISOR APPROVAL:

# MAUI COUNTY POLICE DEPARTMENT — PROPERTY REPORT

FORM 137

REPORT NO. 95-39250

| PRISONER PROPERTY RECEIPT | DATE/STATUS | CHARGE | | | |
|---|---|---|---|---|---|
| FACE OF PRISONER | LAST NAME | FIRST | MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH |

**PROPERTY RECEIPT**   OFFICER RECEIVING PROPERTY   DATE PROPERTY REC. · TIME

NAME OF OWNER (IF KNOWN) LAST NAME   FIRST   MIDDLE   ADDRESS

| EVIDENCE RECORD | ATT. MURDER | 07·14·95 | DET. T. GAPERO | 07·14·95·0645 |
|---|---|---|---|---|

CABACCANG, Vilmar   LAST NAME   FIRST   MIDDLE   #6 Hakoi Pl., Kihei, HI.

NAME OF OWNER   LAST NAME   FIRST   MIDDLE   ADDRESS

X   CRIME SCENE — adjacent to the main entrance of 15 Kulanihakoi St., in Kihei

FUJIE, Waldo   (MPD-C.I.D.)   FIRST   MIDDLE   C/o 55 Mahalani St., Wailuku, HI.

The below listed item(s) were recovered as evidence during the investigation of this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE&HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 4 | 1 | KNIFE SHEATH : | Black nylon with metallic belt clip. | | | |
| | | | Overall length: approx. 9-1/16" | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | NOTE: Belt clip examined for latent prints, | | | |
| | | | results negative (07-14-95, 1145 hrs.) | | | |
| | | | Placed within manila envelope marked | | | |
| | | | 95-39250, TKG, item #4. | | | |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 4 | TIMOTHY K. GAPERO  E6634 | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | 10.1.07 | 8:00 |
| | | | 10.01.07 | 08:45 |

TIMOTHY K. GAPERO, E6634   27 JAN 95   1185   SUPERVISOR APPROVAL   DATE   TIME

RECEIVED BY THE CITY BY POLICE, PER OFFICER   THE ABOVE DESCRIBED PROPERTY.
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.
| SIGNATURE | ADDRESS | STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|---|
| FINAL DISPOSITION OF PROPERTY | | | | | | |

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.

| | | | | | |
|---|---|---|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE | | | 95-39250 |

T
Y
P
E

O
F

P
R
O
P
E
R
T
Y

| DESC. OF PRISONER  LAST NAME  FIRST  MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
|---|---|---|

IN OWNER SIGNATURE

DATE PROPERTY TAKEN - TIME    WITNESS TO SEARCH

| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. - TIME |
|---|---|---|---|

NAME OF OWNER (IF KNOWN) LAST NAME  FIRST  MIDDLE  ADDRESS

| **EVIDENCE RECORD** | CLASSIFICATION MURDER II | DATE OCCURED 07 , 14 , 95 | RECOVERED BY  NAME T. GAPERO | DATE RECOVERED - TIME 03 , 04 , 96  1040 |
|---|---|---|---|---|

COMPLAINANT  LAST NAME  FIRST  MIDDLE  ADDRESS
CABACCANG, Vilmar    #6 Hakoi Pl., Kihei, HI.

NAME OF OWNER  LAST NAME  FIRST  MIDDLE  ADDRESS
Maui Police Dept.    55 Mahalani St., Wailuku, HI.

LOCATION/PERSON RECOVERED FROM LAST NAME  FIRST  MIDDLE  ADDRESS
55 Mahalani St., Wailuku/from victim's vehicle

WITNESS TO RECOVERY  LAST NAME  FIRST  MIDDLE  ADDRESS

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item was recovered during the continued investigation of this case.

| NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY?) |
|---|---|---|---|---|---|---|
| 1 | 1 | SCREW | Phillips head screw, dark metal 5/8" length | | | |
| | | | recovered from right front passenger floor | | | |
| | | | area near center console. | | | |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| TEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | | | |
| | | | | |
| | | Shikida | 10 , 1 , 07 | 8 00 |
| | S Shikida | GES | 10 , 31 , 07 | 08 , 45 |

| REPORT WRITTEN BY Timothy K. GAPERO, E6634 | DATE 03 , 04 , 96 | TIME 1150 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED BY THE CHIEF OF POLICE, I.M. SATISFIED    THE ABOVE DESCRIBED PROPERTY.
I HEREBY CONSENT TO THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE LISTED PROPERTY.

SIGNATURE  ADDRESS  STREET  CITY/STATE/ZIP  PHONE  DATE  TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 137

REPORT NO.
95-39250

| T Y P E   O F   P R O P E R T Y | | |
|---|---|---|

**PRISONER PROPERTY RECEIPT** — DATE ARRESTED — CHARGE

NAME OF PRISONER — LAST NAME — FIRST — MIDDLE — OFFICER CONDUCTING SEARCH — DISTRICT REPORT NO.

PRISONER SIGNATURE

DATE PROPERTY TAKEN - TIME — WITNESS TO SEARCH

**PROPERTY RECEIPT** — OFFICER RECEIVING PROPERTY — DATE PROPERTY REC. - TIME

NAME OF OWNER (IF KNOWN) LAST NAME — FIRST — MIDDLE — ADDRESS

**EVIDENCE RECORD**   CLASSIFICATION   MURDER II   DATE SECURED 07 14 95   RECOVERED BY   NAME   T. GAPERO   DATE RECOVERED 01 23 96   TIME 1230

COMPLAINANT   LAST NAME   FIRST   MIDDLE   ADDRESS
(VICTIM) CABACCANG, Vilmar   NA

NAME OF OWNER   LAST NAME   FIRST   MIDDLE   ADDRESS
CHRISTIAN, Taryn   C/o M.C.C.C, 600 Waiale Dr., Wailuku, HI.

LOCATION/PERSON RECOVERED FROM   LAST NAME   FIRST   MIDDLE
MPD-C.I.D. Office, 55 Mahalani St., Wailuku/from Taryn CHRISTIAN

WITNESS TO RECOVERY   LAST NAME   FIRST   MIDDLE   ADDRESS
FUJIE, Waldo (DET.-MPD)   C/o 55 Mahalani St., Wailuku, HI.

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY

The below listed items were recovered pursuant to Court Order CR. NO. 95-0389 (1),

granted by the Honorable 2nd Circuit Court Judge E. John McCONNELL.

| ITEM NO. | QTY. | TRADEMARK-CLASS | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 22 | 2 | VIALS: | Two (2) "Purple-top" vials, each containing | | | |
| | | | purported blood samples drawn from the person | | | |
| | | | of Taryn CHRISTIAN. | | | |
| | | | *[handwritten: blood dried onto two (2) blotter paper swatches]* | | | |
| | | | Sealed within a plastic packet marked | | | |
| | | | 95-39250, TKG. | | | |
| | | | *[handwritten: A Recommendation is to freeze the swatches]* | | | |

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 22 | Timothy K. GAPERO, E6634 | *[signature]* | | |
| | *[signature]* | *[signature]* E6234 | 02.22.96 | |
| | *[signature]* E6234 | *[signature]* | 02.22.96 | 11.40 |
| | *[signature]* 1333 | *[signature]* E6634 | 02.12.97 | 0755 |
| 22 | 852 931 024 | R 852 931 024 | 02.12.97 | 0800 |
| 22 | 852 931 024 | *[signature]* GAPERO | | |

REPORTING OFFICER   Timothy K. GAPERO, E6634   DATE 01.23.96   TIME 1345   SUPERVISOR APPROVAL   DATE   TIME

CHAIN OF CUSTODY / PROPERTY TRANSFER

THIS ABOVE LISTED IS MY PROPERTY

FINAL DISPOSITION

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

REPORT NO. **95-39250**

FORM 127

| | | | | | |
|---|---|---|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE CTD29CED | CHARGE | | | |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | |

| | | | |
|---|---|---|---|
| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | | DATE PROPERTY REC. · TIME |
| NAME OF OWNER (IF KNOWN)    LAST NAME    FIRST    MIDDLE | | ADDRESS | |

| **EVIDENCE RECORD** | CLASSIFICATION MURDER II | DATE OCCURED 07,14,95 | RECOVERED BY    NAME OR. C. NATIVIDAD | DATE RECOVERED · TIME 07,18,95 23 35 |
|---|---|---|---|---|
| COMPLAINANT    LAST NAME    FIRST    MIDDLE CABALLONG, VILMAR | | | ADDRESS 66A WELAKAHAO RD. KIHEI | |
| NAME OF OWNER    FIRST    MIDDLE UNKNOWN | | | ADDRESS | |
| LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE KALEPOLEPO PARK | | | ADDRESS KIHEI | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE OFC. WILKOLI | | | ADDRESS C/O MAUI POLICE DEPT. | |
| BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY ITEMS LISTED BELOW    RECOVERED    AS EVIDENCE IN THIS CASE. | | | | |

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1. | 1 | JACKET | BLACK FLANNEL JACKET | — | UNK | 95-39250 MURDER II DATE / C.N. |
| 2. | 1 | PLASTIC GLOVE | 1 PAIR OF PLASTIC GLOVES FOUND IN FRONT RIGHT CHEST POCKET OF JACKET. | — | " | ON EACH BAG. " |
| 3 | 1 | T-SHIRT | WHITE T-SHIRT | — | " | " |
| | | | NOTE ITEMS NO 1 & 2 CONTAINING BROWN PAPER BAG #1 | | | |
| | | | NOTE ITEM NO 3 CONTAINING BROWN PAPER BAG #2 | | | |
| | | | | | | |
| | | | | | | |

| | CHAIN OF CUSTODY / PROPERTY TRANSFER | | | |
|---|---|---|---|---|
| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
| 1-3 | _Lon Natl_ 2337 | _Jan Yn_ E6634 | 07.18.95 | 0155 |
| 1-3 | E6634 | | | |
| | | | | |
| | | | | |
| 3 | | _Susan Nukuda_ | 10 / 09 | 80_ |
| REPORT WRITTEN BY | DATE 8/10 | SUPERVISOR APPROVAL | DATE | TIME |

RECEIVED OF THE CHIEF OF POLICE, PER DESIGN
HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY

| SIGNATURE | ADDRESS | STREET | CITY/TOWN | STATE | DATE | TIME |
|---|---|---|---|---|---|---|

THE ABOVE DESCRIBED PROPERTY

# MAUI COUNTY POLICE DEPARTMENT , PROPERTY REPORT

FORM 137

REPORT NO.

95-39250

| | | |
|---|---|---|
| □ PRISONER PROPERTY RECEIPT | DATE ANALYZED | CHARGE |

NAME OF PRISONER      LAST NAME      FIRST      MIDDLE      OFFICER CONDUCTING SEARCH      DISTRICT REPORT NO.

PRISONER SIGNATURE      DATE PROPERTY TAKEN - TIME   WITNESS TO SEARCH

□ PROPERTY RECEIPT      OFFICER RECEIVING PROPERTY      DATE PROPERTY REC. - TIME

NAME OF OWNER (IF KNOWN)  LAST NAME      FIRST      MIDDLE      ADDRESS

| EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 07 14 95 | RECOVERED BY    NAME LT. WAYNE RIBAO | DATE RECOVERED - TIME 09 05 95 | 1130 |
|---|---|---|---|---|---|

COMPLAINANT      LAST NAME      FIRST      MIDDLE      ADDRESS
CABACCANG, Vilmar      66-A Welakahao St., Kihei, Hawaii

NAME OF OWNER      LAST NAME      FIRST      MIDDLE      ADDRESS
CHRISTIAN, Taryn

LOCATION/PERSON RECOVERED FROM LAST NAME   FIRST   MIDDLE   ADDRESS
VENDRELL, Nancy      158 Mano Drive, Kula, Hawaii

WITNESS TO RECOVERY      LAST NAME      FIRST      MIDDLE      ADDRESS

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY   Recovered as evidence in this case.

| IT. NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | notebook | spiral notebook with a blue cover containing | | | W.T.R. |
| | | | several pages of written notes and diagrams | | | 95-39250 |
| | | | | | | MURDER II |
| 2 | 1 | notebook | notebook made from binder paper and notebook | | | 09/05/95 |
| | | | cover, divided into five parts | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CHAIN OF CUSTODY / PROPERTY TRANSFER

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1&2 | Lt. Wayne Ribao E6056 | | | 1555 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PERSON WRITTEN BY      DATE      TIME      SUPERVISOR APPROVAL      DATE      TIME
Lt. Wayne Ribao E6056      09 05 95   1400

RECEIVED BY THE CHIEF OF POLICE, PER ORDERS   THE ABOVE DESCRIBED PROPERTY.

I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.

SIGNATURE      ADDRESS      STREET      CITY/TOWN      STATE      DATE      TIME

FINAL DISPOSITION OF PROPERTY      DATE      TIME

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT

FORM 127

REPORT NO.

**95-39250**

| T Y P E | PRISONER PROPERTY RECEIPT | DATE ARRESTED | CHARGE | | | OFFICER CONDUCTING SEARCH | | DISTRICT REPORT NO. |
|---|---|---|---|---|---|---|---|---|
| | LAST NAME | FIRST | | MIDDLE | | | | |
| | PRISONER SIGNATURE | | | | DATE PROPERTY TAKEN · TIME | WITNESS TO SEARCH | | |
| O F | PROPERTY RECEIPT | OFFICER RECEIVING PROPERTY | | | | | | DATE PROPERTY REC · TIME |
| | NAME OF OWNER (IF KNOWN) LAST NAME | FIRST | | MIDDLE | ADDRESS | | | |

| P R O P E R T Y | EVIDENCE RECORD | CLASSIFICATION MURDER II | DATE OCCURED 07 . 14 . 95 | RECOVERED BY NAME T. GAPERO | DATE RECOVERED · TIME |
|---|---|---|---|---|---|

COMPLAINANT          LAST NAME          FIRST          MIDDLE          ADDRESS
(VICTIM) CABACCANG, Vilmar                              . NA

NAME OF OWNER          LAST NAME          FIRST          MIDDLE          ADDRESS

LOCATION/PERSON RECOVERED FROM LAST NAME          FIRST          MIDDLE          ADDRESS
MPD-C.I.D. Office, 55 Mahalani St., Wailuku

WITNESS TO RECOVERY          LAST NAME          FIRST          MIDDLE          ADDRESS
MEDEIROS, David (DET.-MPD)                    C/o 55 Mahalani St., Wailuku, HI.

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item(s) was recovered as a result of continued investigation of this case.

| ITEM NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | VIDEO CASSETTE: | Containing the video taped recording of | | | |
| | | | the interview of Paul RICHARDSON within | | | |
| | | | the Maui Police Dept. C.I.D. office. | | | |
| | | | Memorex brand 120 HS video cassette | | | |
| | | | Marked 95-39250, TKG on cassette | | | |

| ITEM NO. | RECEIVED FROM SIGNATURE | CHAIN OF CUSTODY / PROPERTY TRANSFER RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1 | Timothy K. GAPERO, E6634 | _JM-Rogers_ | 2.9.97 | 1245 |
| | _JM-Rogers_ | _D J._    6835 | 10.01.07 | 08.45 |

Timothy K. GAPERO, E6634          DATE          TIME    SLACEY SOP APPROVAL          DATE          TIME

FINAL DISPOSITION
OF PROPERTY

# MAUI COUNTY POLICE DEPARTMENT    PROPERTY REPORT    FORM 137

**REPORT NO.** 95-39250

| TYPE OF PROPERTY | | |
|---|---|---|
| **PRISONER PROPERTY RECEIPT** | DATE ARRESTED | CHARGE |
| NAME OF PRISONER    LAST NAME    FIRST    MIDDLE | OFFICER CONDUCTING SEARCH | DISTRICT REPORT NO. |
| PRISONER SIGNATURE | DATE PROPERTY TAKEN - TIME | WITNESS TO SEARCH |

| **PROPERTY RECEIPT** | OFFICER RECEIVING PROPERTY | DATE PROPERTY REC. - TIME |
|---|---|---|
| NAME OF OWNER (IF KNOWN) LAST NAME    FIRST    MIDDLE | ADDRESS | |

| **EVIDENCE RECORD** | CLASSIFICATION MURDER II | DATE OCCURED 07,14,95 | RECOVERED BY    NAME T. GAPERO | DATE RECOVERED - TIME 08,17,95 2240 |
|---|---|---|---|---|
| COMPLAINANT    LAST NAME    FIRST    MIDDLE CABACCANG, Vilmar (Victim) | ADDRESS #6 Hakoi Pl., Kihei, HI. | | | |
| NAME OF OWNER    LAST NAME    FIRST    MIDDLE CHRISTIAN, Taryn | ADDRESS 158 Mano Dr., Kula, HI. | | | |
| LOCATION/PERSON RECOVERED FROM LAST NAME    FIRST    MIDDLE MPD-MOTORPOOL/ from within vehicle MVW-174 | | | | |
| WITNESS TO RECOVERY    LAST NAME    FIRST    MIDDLE    ADDRESS KAHOOHANOHANO, Michael Det. (MPD-C.I.D.) C/o 55 Mahalani St., Wailuku, HI. | | | | |

BRIEF FACTS AND CIRCUMSTANCES OF RECOVERY
The below listed item was recovered as the result of a search warrant
execution on vehicle MVW-174. Items listed on Exhibit "A".

| IT NO. | QTY. | ITEM/ARTICLE | DESCRIPTION (TRADEMARK, COLOR, SIZE, ETC.) | SERIAL NO. | $ VALUE | WHERE/HOW MARKED (EVIDENCE ONLY) |
|---|---|---|---|---|---|---|
| 1 | 1 | DRIVER'S LICENSE: | Expired Hawaii State Driver's License belonging to Taryn CHRISTIAN | | | |
| 2 | 1 | UTILITY KNIFE: | "Xacto" brand  Refer to separate evidence record fro item no.: #3 | | | |
| 4 | 1 | UTILITY KNIFE: | "Stanley" brand  Items Nos. #1, #2, #4 placed within a large manila envelope and marked TKG, 95-39250 | | | |
| 5 | 3 | PHOTOS | Three polaroid photographs of vehicle MVW-174 with cracked windshield. | | | IS NOT There |

**CHAIN OF CUSTODY / PROPERTY TRANSFER**

| ITEM NO. | RECEIVED FROM SIGNATURE | RECEIVED BY SIGNATURE | DATE | TIME |
|---|---|---|---|---|
| 1,2,4 | Timothy K. GAPERO, E6634 | P Dimun | 08,23,95 | 08,05 |
| 1,2,4,5 | P Dimun    6835 | M. Chang E 5731 | 10,03,95 | 11,00 |
| 1,2,4,5 | M. Chang E 5731 | P Bradley    E6050 | 10,06,95 | 07,45 |
| 1,2,4,5 | P Dimun    6835 | P Dimun | 07,31,96 | 16,20 |
| 1,2,4,5 | P Dimun    6835 | M. Rogers | 2,11,97 | 1345 |

| REPORT WRITER BY Timothy K. GAPERO, E6634 | DATE 08,21,95 | TIME 0820 | SUPERVISOR APPROVAL | DATE | TIME |
|---|---|---|---|---|---|

RECEIVED OF THE CHIEF OF POLICE, PER OFFICER
I HEREBY CERTIFY THAT I AM THE LEGAL OWNER OR LEGAL AGENT OF OWNER OF THE ABOVE DESCRIBED PROPERTY.    THE ABOVE DESCRIBED PROPERTY.

| SIGNATURE | ADDRESS    STREET    CITY/TOWN    STATE | DATE | TIME |
|---|---|---|---|

| FINAL DISPOSITION OF PROPERTY | | DATE | TIME |
|---|---|---|---|